UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| M.J., et al., )<br><br>Plaintiffs, )<br><br>- against - )<br><br>The District of Columbia, et al., )<br><br>Defendants. ) | Civ. No. 1:18-cv-1901 (EGS) |

**DECLARATION OF BRUCE J. KAMRADT IN SUPPORT OF
PLAINTIFFS' MOTION FOR CLASS CERTIFICATION**

I, Bruce Kamradt, of full age, hereby certify as follows:

1.  I am over 18 years of age and competent to testify regarding the matters described herein.

2.  From 1995 to 2015, I was the director of Wraparound Milwaukee, a component of the

    Milwaukee County, Wisconsin, Department of Health and Human Services, which

    provides intensive community-based "wraparound" services to more than one thousand

    children with complex mental health service needs each year.

3.  Wraparound Milwaukee provides flexible, individualized, comprehensive, community-

    based services based on the concept that these services should be "wrapped around" what

    a child and family need, versus fitting these children into traditional categorical services.

    Services are coordinated through a team of formal (professional) and informal (including

    the child, family, and others who can support the child) participants who develop and

    support the child's service plan and create the most effective continuum of services

    designed to support the child in a safe and integrated way in the community.  Under this

    model, the providers working with the child and family do "whatever it takes" to support

    the child.  It is the parent, however, who leads the treatment team.  Some children,

including many children with serious emotional disturbance, need this comprehensive level of support.

4. Based on my experience with Wraparound Milwaukee, many children with serious emotional disorders who have been placed in residential treatment centers and psychiatric hospitals, or who are at risk of such placement, can be returned to or maintained in their homes or other community settings if they and their caretakers are provided with coordinated, individualized services in the community.  Providing intensive community-based "wraparound" services to these children and their caretakers produces much better outcomes in terms of the child's development and stability in the community.

5. I have reviewed the Complaint filed in the above-captioned matter.  The Complaint describes a set of "intensive community-based services," including intensive care coordination, intensive behavior support services, and mobile crisis services.  I am familiar with these services from my work in Milwaukee, as they are all provided by Wraparound Milwaukee and its network of community-based providers.  I agree with the Complaint that these services are "critical and effective" services that any system serving children with mental health disabilities and their families should be able to provide as needed, along with other services provided by Wraparound Milwaukee such as family/parent support services.  I would not consider a program to be providing intensive community-based services, under the "wraparound" model, if it lacked these three components or if any of the components were not implemented effectively.

### Qualifications

6. I currently consult with a number of states on their systems serving children with mental health needs and their families, including helping them create effective "wraparound"

service approaches and design and implement mobile crisis response services.  States and territories that I have recently worked with or am currently working with include Michigan, Hawaii, New Mexico, Guam, the Northern Mariana Islands, Minnesota, Maryland, New Hampshire, and Maine.

7. I retired from Wraparound Milwaukee in July 2015.  Both in 2015 and in 2020, the last year for which the agency has compiled data, Wraparound Milwaukee provided services to approximately 1,100 Medicaid-eligible children per day.  Approximately 90 percent of Wraparound Milwaukee's children live in the city of Milwaukee, a city of about 600,000 residents.

8. In 2020, approximately 62 percent of the children served by Wraparound Milwaukee were court-involved at the time of their enrollment, either through the delinquency system or through the child welfare system,[1] because such a high number of these system-involved children have significant behavior support needs.  About 38 percent of Wraparound Milwaukee enrollees were non-court involved.

9. During my time as director, Wraparound Milwaukee had an annual budget of $50 million and employed over 45 Milwaukee County managers and staff and 120 contracted intensive care coordinators.

10. Wraparound Milwaukee has been identified repeatedly as a national model for how to provide services to children with serious emotional or psychological disorders.  In 2002 the federal Substance Abuse Mental Health Services Administration's (SAMHSA's) Center for Mental Health Services (CMHS) selected Wraparound Milwaukee to serve as

---

[1] *See* Wraparound Milwaukee, 2020 Wraparound Milwaukee System of Care Year End Report 7 (last visited Jul. 7, 2021) [hereinafter 2020 Year End Report], *available at* http://wraparoundmke.com/wp-content/uploads/2013/09/2020-Annual-Report-2.pdf.

one of two national host-learning centers for the more than 60 children's mental health programs funded by SAMHSA throughout the United States, including the District of Columbia's program.  In its report to Congress in 2001, the National Coalition for Juvenile Justice recognized Wraparound Milwaukee as one of two model programs serving youth in the juvenile justice system with serious mental health needs.  In April 2001, the U.S. Department of Justice's Office of Juvenile Justice Delinquency Prevention (OJJDP) asked Wraparound Milwaukee to serve as one of three programs featured in a national teleconference concerning mental health issues and juvenile justice. Wraparound Milwaukee was also identified in 2003 by the President's New Freedom Commission on Mental Health as an exemplary program in children's mental health, and was selected in 2009 by the Kennedy School of Government at Harvard University as one of the six "Innovation in American Government Award" winners.[2]

11. In 2013, SAMHSA and the federal Center for Medicaid & CHIP Services cited Wraparound Milwaukee as an example of a state or local "Intensive Care Coordination/Wraparound Service Planning/Facilitation" program in an informational bulletin "intended to assist states to design a [Medicaid] benefit that will meet the needs of children, youth, and young adults with significant mental health conditions."[3]

---

[2] *See* Harvard Kennedy School Ash Center for Democratic Government and Innovation, *2009 Innovations in American Government Award Winners Announced* (Sept. 15, 2009), *available at* https://ash.harvard.edu/news/2009-innovations-american-government-award-winners-announced; Harvard Kennedy School Ash Center for Democratic Government and Innovation, *Wraparound Milwaukee Wins Innovations Award* (Sept. 15, 2009), *available at* https://ash.harvard.edu/news/wraparound-milwaukee-wins-innovations-award.

[3] Cindy Mann & Pamela S. Hyde, *Joint CMCS and SAMHSA Informational Bulletin:  Coverage of Behavioral Health Services for Children, Youth, and Young Adults with Significant Mental Health Conditions*, Substance Abuse and Mental Health Servs. Admin. (SAMHSA) and Center for Medicaid and CHIP Services (CMCS), at 1, 3-4 (2013), *available at*

12. Before serving as director of Wraparound Milwaukee, from 1986 through 1995 I was the administrator of Milwaukee County's Child and Adolescent Treatment Center (CATC), a psychiatric hospital for children and youth.  Before that, I served for four years, from 1982 to 1986, as the Juvenile Court Administrator for Waukesha County, Wisconsin, where I was responsible for the administration of all juvenile court services, including operation of the 32-bed children's detention center.  From 1978 through 1982, I was a senior social work supervisor for Waukesha County, supervising a staff of 30 child protective services workers.  From 1976 through 1978, I was an adult services and adult protective services supervisor for Waukesha County.  Before that, I was director of social work services at Deaconess Hospital in Milwaukee.

13. I received my bachelor's degree from the University of Wisconsin Oshkosh in 1970 and my master's degree in social work from the University of Wisconsin Milwaukee in 1973.

14. I have authored or co-authored numerous articles, publications, and presentations in the area of children's mental health, including:

    a. "Curbing Violence in Juvenile Offenders with Serious Emotional and Mental Health Needs:  The Effective Utilization of Wraparound Approaches in an American Urban Setting," co-authored with Mary Jo Meyers, Int'l J. of Adolescent Med. & Health (Nov. 1999).

    b. "Wraparound Milwaukee:  Aiding Youth with Mental Health Needs," Juvenile Justice Journal, vol. VIII, no. 1 (Apr. 2000).

---

https://www.medicaid.gov/sites/default/files/federal-policy-guidance/downloads/CIB-05-07-2013.pdf.

c. "Expenditures and Sustainability in Systems of Care," co-authored with E. Michael Foster, Christopher Kelsch, Todd Sosna, and Zejier Yang, J. of Emotional & Behavioral Disorders, vol. 9, no. 1 (2001).

d. "Services for High-Risk Juvenile Populations in Systems of Care," co-authored with Stephen Gilbertson, M.S., and Margaret Jefferson, in The System of Care Handbook: Transforming Mental Health Services for Children, Youth, and Families," Beth Stroul & Gary Blau, Ph.D., eds. (2009).

15. I am being compensated for my work for this matter at the rate of $150 per hour.  For work that entails traveling, I will be compensated at a rate of $150 per hour, not to exceed $1,200 per day, plus out-of-pocket expenses.  This is my standard rate for my consulting work, in both litigation and non-litigation matters.

16. My *curriculum vitae* is attached as Exhibit A to this Declaration.  In preparing this declaration, I have reviewed the documents cited herein.   I have also reviewed the declaration of Robert Friedman, Ph.D. that was prepared for purposes of this litigation.  I am familiar with the studies Dr. Friedman describes in his declaration, and I agree with his conclusions.

17. I began working with Plaintiffs' counsel on this case in 2019. I began working with other experts engaged by Plaintiffs to develop guidelines for conducting case reviews of a sample of District youth with serious emotional disturbance, to assess whether they needed ICBS and were at risk of institutionalization.  We applied a definition based on the standard understanding of which intensive community-based services are needed by children and youth with serious emotional disturbance, which is consistent with the description of ICBS in Plaintiffs' Complaint.  We identified risk factors for children who

may need ICBS.  We also developed questions for use in reviewing records for each child to be studied, and for use in interviews with the child, their parents or caregivers, and others who know the child and family.  I had planned to work with Plaintiffs in conducting these case reviews, but my family circumstances changed and I was no longer able to participate in this aspect of the litigation.

### Wraparound Milwaukee:  Enrollees and Outcomes

18.  In its current structure, Wraparound Milwaukee is a program operated by the Milwaukee County Department of Health and Human Services Behavioral Health Division. Wraparound Milwaukee is organized as a Managed Care Organization (MCO) entity under Wisconsin's Medicaid agency as a specialized managed care entity to serve children with serious emotional and mental health needs and their families.  Not every Wraparound Milwaukee enrollee is also Medicaid-enrolled, however.  Wraparound Milwaukee also receives funding from Milwaukee County's child welfare and delinquency agencies to support children involved in these systems.

19.  Wraparound Milwaukee contracts with a network of approximately 106 organizations to provide community-based services on a fee-for-service model, including nine agencies that provide intensive "wraparound" care coordination.  These nine agencies provide the capacity needed to serve the program's average daily census of 1,120 children and their families.

20. Wraparound Milwaukee began in 1995 with a federal grant from CMHS as a pilot program to test the effectiveness of the wraparound approach and address Milwaukee County's problem with over-utilization of institutional care.  The Wraparound Milwaukee pilot served children who had been placed in residential treatment centers

(RTCs).[4]  The project targeted 25 adolescents for whom there was no imminent discharge

plan to demonstrate whether services provided under a wraparound approach, including

"care coordination, access to crisis team, family advocates, and access to a provider

network to deliver whatever services the youth [and] family needed[,] could be effective

with an already institutionalized population of youth."[5]  17 of the 25 children in the

program were returned home within 90 days of enrollment, after they received intensive

care coordination and appropriate individualized services.[6]

21. Today, the majority of children enrolled in Wraparound Milwaukee children are enrolled

in Wisconsin Medicaid or BadgerCare Plus, Wisconsin's health care program for low-

income residents.  They must live in Milwaukee County; be between zero and 20 years

old; have a severe emotional disturbance; "have a behavioral or emotional challenge that

puts the youth at immediate risk of being placed out of home" in a residential treatment

---

[4] An RTC is:

> A licensed 24-hour facility (although not licensed as a hospital), which offers
> mental health treatment.  The types of treatment vary widely; the major categories
> are psychoanalytic, psychoeducational, behavioral management, group therapies,
> medication management, and peer-cultural.  Settings range from structured ones,
> resembling psychiatric hospitals, to those that are more like group homes or
> halfway houses.  While formerly for long-term treatment (e.g., a year or more),
> RTCs under managed care are now serving more seriously disturbed youth for as
> briefly as 1 month for intensive evaluation and stabilization.

U.S. Dep't of Health & Human Servs., U.S. Pub. Health Serv., Mental Health:  A Report of the
Surgeon General 170 (1999), *available at*
https://collections.nlm.nih.gov/ext/document/101584932X120/PDF/101584932X120.pdf.

[5] Bruce Kamradt & Sheila A. Pires, *Utilizing a Care Management Entity (CME) to Improve
Quality and Cost of Care for Populations of Youth with Complex, Multisystem Needs* 26
(PowerPoint presentation dated Jan. 24, 2011) [hereinafter CME Presentation], *available at*
https://omh.ny.gov/omhweb/childservice/mrt/cme_presentation.pdf; see also Wraparound
Milwaukee, *Background and History* (last visited Jul. 7, 2021), *available at*
http://wraparoundmke.com/.

[6] CME Presentation, *supra* note 5, at 27.

center, psychiatric hospital, or correctional facility; be involved with at least two child-and-family serving systems, including child welfare, juvenile justice, mental health, or special education; and not reside in a psychiatric hospital or nursing home facility at the time of enrollment.[7]

22. Wraparound Milwaukee serves a diverse group of children and families.  58 percent of enrollees are male children, and 42 percent are female children.[8]  The average age of enrollees is 14.7 years old.  The program serves diverse racial and ethnic communities: In 2020, 63 percent of enrollees were African-American, 16 percent were Caucasian, 14 percent were Hispanic/Latino, five percent were biracial, one percent were Asian, one percent were Native American; and less than one percent were "other" or did not list a race or ethnicity.

23. Within the first 14 days after a child enrolls in Wraparound Milwaukee, an intensive care coordinator will meet with the child and family to identify their strengths, needs, and resources.  Within the first month after the child enrolls, the care coordinator will schedule and convene a "child and family team" meeting to discuss the strengths/needs/resources inventory and begin the process of empowering the family and team to develop a plan of care. This process includes putting together a safety plan for helping to manage crisis situations, identifying family or natural supports for the child, and authorizing those services, including nontraditional services like mentoring and arts

---

[7] *See* Wisconsin Dep't of Health Servs., *Wraparound Milwaukee* (Mar. 28, 2019), *available at* https://www.dhs.wisconsin.gov/medicaid/wam.htm.

[8] *See* 2020 Year End Report, *supra* note **Error! Bookmark not defined.**, at 5-6.

or music classes that will help the child meet identified needs.[9]  Services and supports are provided in the child's natural environment, including home, school, and community.

24. Throughout this process, a key to care planning is the intensive care coordinator that is assigned to the family to: facilitate the monthly child-and-family team meetings; help the family identify and put in place services and supports to meet their needs; coordinate with other child-serving systems, such as juvenile justice, child welfare, and special education; and help the family navigate the legal system, if needed.

25. The child and family team may authorize any services from the array of services available through Wraparound Milwaukee.[10]  Among the most highly-utilized services, because children and families need and want them, have been services provided in the home and other community settings, such as family/parent support services, life skills training, respite, intensive in-home and outpatient therapy, and other positive behavior support services for the child, such as mentoring.[11]  Almost all enrollees receive at least the three services identified in the Complaint:  intensive care coordination, intensive behavior support services, and mobile crisis services.  Wraparound Milwaukee's contract with Medicaid states that any service deemed needed by the child-and-family team is considered necessary for purposes of Medicaid coverage and reimbursement, and does not have to be reviewed by a psychiatrist or psychologist.

---

[9] Wraparound Milwaukee, *Family/Youth:  Welcome to Wraparound Milwaukee!* (last visited Jul. 7, 2021), available at http://wraparoundmke.com/test-document-forms-page/; Wraparound Milwaukee, 2018 Quality Assurance/Quality Improvement Annual Report 9 (last visited Jul. 15, 2021) [hereinafter 2018 Quality Report], *available at* http://wraparoundmke.com/wp-content/uploads/2013/09/2018QAQIAnnualReport.pdf.

[10] *See* 2020 Year End Report at 10.

[11] *Id.*; 2018 Quality Report at 7, 10.

26. In 2018, 42 percent of the children and families participating in Wraparound Milwaukee utilized flexible discretionary funds, which are often utilized to assist the family in meeting a need that may not be connected to a specific provider-related network service, such as support with rent or security deposits, recreation, groceries, household supplies, and clothing.[12]  There will be many supports in the child's care plan that are informal, but that are needed so that the family can support the child.  If the child needs clothing to apply for a job, or a bed to sleep in, or textbooks for school, "flex funds" support these immediate needs and permit the child to live in the community.  The team may also pay for activities that meet the child's needs, such as music lessons or tutoring.  Most of the time, families do not use a lot of these dollars, but it is important that they are available when the family needs them to meet these critical needs.

27. Wraparound Milwaukee also provides mobile crisis services through its Children's Mobile Crisis Team (CMC).[13]  Every child enrolled in Wraparound Milwaukee has access to the CMC, and CMC members may sit on the child's child and family team to provide input into the child's plan.  The vast majority of children utilizing this service are seen face-to-face, in community settings such as home or school.  The CMC focuses on preventing hospitalization whenever possible.  If needed, they follow the child to the hospital and help facilitate the transfer of the child from the psychiatric hospital back home.  They also help families create or refine realistic, sustainable safety plans to use on their own in subsequent crises.

---

[12] 2018 Quality Report at 8.

[13] *Id.* at 19.

28. Wraparound Milwaukee enrollees generally have positive outcomes following
participation in the program.  Wraparound Milwaukee measures outcomes that were
identified by stakeholders as important metrics to track, to understand whether the
program is working to support children and families.  A key metric continues to be
whether youth "achieve permanence," which is a critical federal and state goal for
children and youth served in the child welfare and juvenile justice systems.  Permanency
is considered achieved if the child lives at home with a parent or relative, is in a
subsidized guardianship, has been adopted, or lives independently.  It is not achieved if
the child lives with a foster family, is in a group home, or is in a residential placement.  In
2018, 79 percent of children completing Wraparound Milwaukee's program for court-
involved children achieved permanence, by returning to a permanent living situation,
rather than staying in an out-of-home placement.[14]  Although we do not have long-term
data beyond two years on children involved in the child welfare system, it is my
understanding that only a small percentage of these children as adults require further
placement in RTCs or psychiatric hospitals.

29. Other child and adult life outcomes also improve when children receive services from
Wraparound Milwaukee following the wraparound model.  Follow-up data on children in
the juvenile justice system indicates that recidivism rates for children in Wraparound
Milwaukee decrease while receiving services and remain reduced through one- and three-
year follow-ups.  In 2020, five-year follow-up data indicated a reduction in recidivism

---

[14] 2020 Year-End Report at 11-12; *see also* 2018 Quality Report at 4 (in 2018, 89.5% of youth
served achieved permanency).

(reoffending) rates of 11 percent over the time period measured, compared to children who were not enrolled in Wraparound Milwaukee.[15]

30. Given that school issues are identified as a concern by the vast majority of families enrolling in Wraparound Milwaukee, the program emphasizes school attendance and engagement.  In 2018, children receiving intensive services delivered under the wraparound model attended school approximately 87 percent of the time.[16]

31. Wraparound Milwaukee constantly evaluates the clinical outcomes of children in the program, using two nationally accepted and tested research instruments recommended by the federal government:  the Child Behavior Checklist, which is scored by the parent or primary caregiver, and the Youth Self-Report, which is scored by children 11 years of age and older.  Used at the time of enrollment and every six months afterward, these instruments measure the child's everyday functioning or, more appropriately, the level of the child's "dysfunction" or need for clinical intervention compared to a control group of typically-functioning children.  For children enrolled in Wraparound Milwaukee, their level of dysfunction, which is in the range of a very high degree of dysfunction and impairment at intake, significantly decreases during their enrollment in the program.[17]

32. Since I began my work as Wraparound Milwaukee's director, the program has also dramatically reduced the number of days of psychiatric hospital care for children who have been placed in RTCs.  In the 1995-1996 fiscal year, before Wraparound Milwaukee's wraparound programs were established, Milwaukee children in RTCs

---

[15] 2018 Year-End Report at 12.

[16] *Id.*

[17] *Id.* at 11-12; 2018 Quality Report at 3.

required a total of 5,000 days of psychiatric hospital care, and 375 placements in

residential treatment.[18]  Wraparound Milwaukee was able to reduce the number of annual

days of psychiatric hospitalization for this population to under 200 by 2012, and the

number of residential placements to 90 by 2008.[19]  By 2018, only 86 of the children in

Wraparound Milwaukee's wraparound programs (an average of 1,139 children per day)

experienced inpatient psychiatric hospitalization.[20]  As the former administrator of a

psychiatric hospital, I know that psychiatric hospitals are both far more restrictive and far

more expensive than wraparound services.  The placement of children in a psychiatric

hospital also is often unnecessary, as demonstrated by our experience with Wraparound

Milwaukee.  Even necessary psychiatric hospitalization is prolonged by the failure to

timely provide children with an array of services like those of Wraparound Milwaukee.

### Providing Intensive Community-Based Services in the District of Columbia

33. Attached to my declaration as Exhibit B is Defendants' Fourth Supplemental Responses

to Plaintiffs' First Set of Interrogatories.  I have reviewed this document, which the

Defendants to this litigation provided to the Plaintiffs on November 22, 2019.  The

document provides information about Medicaid-eligible children under the age of 21 in

the District of Columbia with serious emotional disturbance.  The information that

---

[18] *See* Harvard Kennedy School of Government, Ash Center for Democratic Governance and Innovation, Government Innovators Network, *Wraparound Milwaukee*, *available at* https://www.innovations.harvard.edu/wraparound-milwaukee (last visited Jul. 7, 2021).

[19] *Id.*

[20] 2018 Quality Report at 10.

Defendants provided indicates that between September 1, 2016 and September 27, 2019,
out of a total population of 5,500 children with serious emotional disturbance:

- 98 children were placed in a psychiatric residential treatment facility (PRTF);

- 202 children had more than one psychiatric hospital admission;

- 98 children utilized the District's Child & Adolescent Mobile Psychiatric Service
  (ChAMPS) on more than one occasion;

- 1,225 children received one of three services (either "High Fidelity Wraparound,"
  "Community-Based Intervention," or "Assertive Community Treatment")
  provided by the District of Columbia's Department of Behavioral Health (DBH);

- 401 children were placed in a facility while under the custody of the District of
  Columbia Department of Youth Rehabilitation Services (DYRS); and

- 490 children experienced more than one non-PRTF out-of-home placement while
  under the custody of the District of Columbia Child and Family Services Agency
  (CFSA).

34. I believe that many of these children would be eligible for Wraparound Milwaukee if
they lived in Milwaukee County.  It is my understanding that many of the children are
involved in more than one District agency's programs, including DBH, DYRS, or CFSA.
Further, based on my experience with Wraparound Milwaukee, many children involved
with the mental health, child welfare, and juvenile justice systems have also received
special education from their public schools.

35. There is no reason to think that the District of Columbia children with serious emotional
disturbance would not, like Milwaukee children, avoid residential placements, psychiatric
hospitalizations, or other out-of-home placements (in group homes or in foster homes, for

example) and reduce time spent in these placements if they received the intensive community-based services described in Plaintiffs' Complaint, which are all services provided by Wraparound Milwaukee.

36. The number of residential and other out-of-home placements and hospitalizations taking place in the District suggests to me that the District is not providing the intensive community-based services described in Plaintiffs' Complaint to all of the District children who need them.

37. Based on the data described above, the fact that Washington, D.C.'s population was about 700,000 in 2019, and my experience serving children with serious emotional disturbance in a city of a similar size and socioeconomic strata, I would expect that there are at least 1,000 children in the District who need intensive community-based services provided under a wraparound model.[21]

### CBI Is Not ICBS

38. I have been asked by Plaintiffs to provide opinions about the District of Columbia's "community-based intervention" or "CBI" services.  Plaintiffs provided me with several documents produced by Defendants in October 2019 that describe their CBI services.  I reviewed these documents in March 2020.[22]  They appear to date from 2010.

39. According to the documents I reviewed, the District of Columbia Department of Behavioral Health (DBH) has defined CBI as "time-limited, intensive mental health

---

[21] There are approximately 100,000 children eligible for Medicaid services in the District of Columbia.  *See*, *e.g.*, U.S. Dep't of Health & Human Servs., Centers for Medicare & Medicaid Services, *Federal Fiscal Year (FFY) 2019 Statistical Enrollment Data System (SEDS) Reporting* 2 (last visited Jul. 7, 2021), *available at* https://www.medicaid.gov/chip/downloads/fy-2019-childrens-enrollment-report.pdf.

[22] A list of the documents that I reviewed, other than those cited herein, is attached to this Declaration as Exhibit C.

intervention services delivered to children, youth, and their family and intended to prevent utilization of an out-of-home therapeutic resource by the consumer." DBH states that CBI is delivered in a family setting so that the consumer can function in a family environment.

40. I am familiar with the term "CBI," as other jurisdictions provide services with the same name to children with serious emotional disturbance.

41. The documents indicate that since 2010 there have been four levels of CBI in the District of Columbia. The documents state that all levels of CBI are intended to serve children with an Axis I or Axis II mental health diagnosis, as identified in the Diagnostic and Statistical Manual, 4th Edition (DSM-IV), the standard classification of mental disorders used by mental health professionals in the United States.[23]

42. The District's four levels of CBI may be summarized as follows:

- Level I is "multi-systemic treatment" (MST), an evidence-based practice recognized by the federal Substance Abuse and Mental Health Service Administration (SAMHSA), intended for children aged 10 to 17 with serious emotional disturbance (SED) who have externalizing (aggressive or violent) behaviors or a history of chronic juvenile offenses. Treatment duration in the District for Level I/MST is up to six months.

- Level II is called "intensive home and community-based services" (IHCBS) and is intended for children aged 6 to 21 with a history of involvement with the District of Columbia Child and Family Services Agency (CFSA), Court Social Services (CSS), or the District of Columbia Department of Youth

---

[23] The DSM-IV grouped mental health diagnostic information into five different axes. Axis I consisted of diagnoses of mental health and substance use disorders. Axis II included diagnoses of personality disorders and "mental retardation," now typically referred to as an intellectual or developmental disability. The DSM-IV's multi-axial system was eliminated in the DSM-V, which was published in 2013. *See*, *e.g.*, SAMHSA, DSM-5 Changes 2 2016), *available at* https://www.ncbi.nlm.nih.gov/books/NBK519708/. The DSM-V maintained descriptions of diagnoses that are generally considered to be relevant to whether a child has a serious emotional disturbance (SED), as defined by federal and District law.

Rehabilitation Services (DYRS); a history of negative involvement with schools for behavioral-related issues; or a history of either chronic or recurrent episodes of negative behavior that have or may result in out-of-home placement.  Treatment duration in the District for Level II/IHCBS is up to six months.

- Level III is also called IHCBS and is intended for children aged 6 to 21 with behavioral problems that require short-term, intensive treatment; children currently dealing with trauma or violence; or children who have recently experienced inpatient treatment in a PRTF or hospital, or who have experienced another type of out-of-home placement.  Treatment duration in the District for Level III/IHCBS is up to 90 days.

- Level IV is "functional family therapy" (FFT), also an evidence-based practice recognized by SAMHSA, intended for children aged 10 to 18 with a documented history of serious externalizing behaviors that impair functioning and are at risk of disruption in placement.  Treatment duration in the District for Level IV is up to six months.

All levels of CBI are to be delivered in the child's home, school, and community.

43. I am very familiar with MST and FFT.  FFT was available to children and families in Milwaukee while I was director of Wraparound Milwaukee.  As I discuss below, we considered providing MST to children and families in Milwaukee, but decided against it. I am also familiar with the type of in-home supports typically available through the other levels of CBI, as similar types of supports are provided in Milwaukee and in other jurisdictions where I have consulted with behavioral health and other human service agencies.

44. CBI is different from the "intensive community-based services," or ICBS, that Plaintiffs describe in their Complaint, which tracks the wraparound model for providing intensive community-based services to children with mental health disabilities that has been developed and implemented by jurisdictions across the country, including through Wraparound Milwaukee.  CBI is a single service, whereas, through intensive care

18

coordination, the wraparound model coordinates a more comprehensive array of services individualized to the child's needs.

45. A key difference is that ICBS, through intensive care coordination, places the child and family themselves at the center of service planning and implementation.  The intensive care coordinator obtains information from the child and family about their strengths, needs, and resources, and then convenes a child and family team that identifies appropriate services and natural or informal supports, for the child and for the family supporting the child, that will be provided as part of an individualized care plan. Although the District's CBI is intended to be provided in the home and community, the documents that I reviewed do not describe a robust child-and-family-team process that empowers the child and family to decide on what services, including non-traditional services such as mentoring or peer supports for the child or family, may incentivize the child to engage in adaptive behaviors.  Nor do the documents describe a robust child-and-family-team process for monitoring whether those services are working and implementing new or additional services if they are not.  The care coordination described by the District as a function of CBI seems more like traditional management of traditional clinical services, such as identifying and scheduling appointment with providers, and not the convening of the child and family team and development and implementation of the team's individualized and flexible service plan.

46. Each of the various levels of CBI also have eligibility restrictions that make some children who need ICBS to avoid institutionalization ineligible for the services.  Both MST and FFT require that a "permanent caregiver" participate in the service for its duration.  But, in my experience, not all children have a caregiver. A caregiver may not

yet have been identified, or if identified may not be able to participate in the development of the care plan at that time.  Some parents are simply not available to participate.  In Milwaukee, sometimes we had to "build a family" of natural or informal supports, such as extended family members, friends of the family, and the child's teacher, along with professional staff to participate in service planning and implementation, and support the child.

47. None of the levels of CBI are to be provided to children in long-term residential facilities, unless within 30 days of discharge, or to children in group homes.  This is different from the wraparound model we implemented in Milwaukee.  Under our model, child and family teams can be convened even when the child has been placed outside the home, to better support the child in an out-of-home placement and/or to provide for as smooth and successful a transition as possible to the community after inpatient treatment.  Indeed, in my view, the child-and-family-team approach to service planning, facilitated through intensive care coordination, should begin from day one of an episode of institutionalization so that there is continuity of care and so that the team has adequate time before discharge to engage in individualized, strengths-based transition planning. You cannot leave it to the institution to provide treatment to the child, support the family, and facilitate the child's smooth transition back to the community.  That is not the institution's role or competence.  Intensive community-based services following the wraparound model provides the system this capacity.

48. Another limitation on the District's CBI is that it is time-limited.  The District appears to anticipate that all of the levels of CBI can be provided in six months or less.  This includes the short-term, crisis-level intervention available in Level III, which is only

available for 90 days.  I suspect that some levels of the service can be reauthorized as

needed, but the strict time limit may create an expectation that the service should not be

needed for a longer time.  This is not consistent with my experience serving children with

serious emotional disturbance at risk of institutionalization in Milwaukee.  The average

time for a child participating in ICBS in Wraparound Milwaukee has been 18 months.  I

do not recall that any aspect of our program was expected to serve children and families

in less than a year.  In my experience, the class of children described in the Complaint

will need ICBS for over a year at least, to ensure that the service plan designed and

implemented by the child and family team produces sustained positive outcomes,

including avoiding institutionalization whenever possible.  For CBI level III, what

happens after 90 days if the child still needs an intensive level of support?  In my view, it

is a problem that the District's CBI is time-limited, and that the limit is not long enough

for many children.

49. The District of Columbia has chosen to rely on evidence-based practices such as MST

and FFT—both levels of CBI—to provide more intensive services to some children with

serious emotional disturbance who have received inpatient psychiatric services in an out-

of-home placement, or whose condition or history suggests a risk of such placement.

MST and FFT have been shown to be effective in relatively small clinical trials.  But

their criteria are exclusionary.  For example, as indicated above, these services will not be

appropriate services for children who are not within 30 days of discharge from an

institution.  If a child is in a residential placement for 18 months, the District's MST or

FFT would not be considered for the child because they were not within 30 days of

discharge.  At Wraparound Milwaukee, ICBS providers are involved with the child while they are in the institution.

50. As Dr. Friedman's declaration indicates, ICBS and its components have been studied in research trials and have been shown to be effective in helping children with mental health disabilities achieve positive outcomes in school, in the community, and as they transition to adulthood, and avoid institutionalization.  In my view, this is because the wraparound approach is more flexible and more comprehensive than more rigid community-based services, and is what some children need to avoid institutionalization.

51. In general, the services described by the District in the documents I reviewed may be effective services for some children.  They could be provided as *part* of ICBS, for children who need ICBS.  But they are not a substitute for ICBS.  By definition, they are to be delivered in a manner that is too prescriptive and not dynamic enough for some children.  For children who do not fit the CBI model, the service may not work to produce good outcomes, including helping the child avoid institutionalization.  The highly individualized nature of ICBS provided under the wraparound approach means that no two children's service plans will be the same.  The system must be able to provide services flexible enough to meet these children's needs.

## Conclusion

52. In my experience, intensive community-based services delivered under a wraparound model, as we have done in Wraparound Milwaukee and as Plaintiffs are requesting here, are an essential part of a modern behavioral health system.  The community-based nature of these services not only enables children to receive them in the least restrictive environment but also allows children who need psychiatric hospitalization to remain in

such settings for shorter periods of time.  Because wraparound services are effective at helping children and their families avoid institutionalization, they are vital to the success of any modern behavioral health system.  The District's CBI service may help some children, but many others need more intensive, individualized, and flexible services delivered under a wraparound approach, for a longer period of time, to avoid institutionalization.

53. Reports indicate that between one and two percent of Medicaid-eligible children need intensive community-based services such as those described in the Complaint and provided through programs such as Wraparound Milwaukee.[24]  In my opinion, it is likely that a similar percentage of Medicaid-eligible children in the District of Columbia need these intensive community-based services.  The District of Columbia should provide such services to those children.

I certify under penalty of perjury that the foregoing is true and correct.

Executed this <u>15</u> day of July, 2021, in <u>Elm Grove, Wi</u>.

*Bruce J. Kamradt*
Bruce J. Kamradt

---

[24] *See*, *e.g.*, MassHealth, *CBHI Service Utilization FY 2014* 2 (Feb. 2014) (utilization rate of ICBS components between 1-2% of all Medicaid-enrolled children), *available at* http://rosied.org/Resources/Documents/ICC%20and%20CBHI%20Utilization.FY14.Q1%20(1).pdf; *compare* Wisconsin Dep't of Human Servs., *Wisconsin Medicaid* 852-53 (Apr. 2020) (approximately 110,000 children enrolled in Medicaid in Milwaukee County in 1Q 2020), *available at* https://www.forwardhealth.wi.gov/WIPortal/StaticContent/Member/caseloads/481-caseload.htm, with 2018 Quality Report, *supra* note 8, at 2 (average daily census of Wraparound Milwaukee in 2018 was 1,139).

**EXHIBIT A**

Resume

Bruce J. Kamradt

15000 Froedtert  Drive
Elm Grove, Wi. 53122
262-794-3969 or cell 414-737-3849

Recent Work—Children's Mental Health Consultant

2018-2020—Contractor and Consultant for the Public Consulting Group(PCG) working on the re-design of the Children's behavioral health systems in New Hampshire and Maine.  Adapted the System of Care approach to childrens mental health in both states and helped each to successfully apply for and receive SAMHSA system of care grants

2019-2020—Consulting Expert retained by the Bazelon Center for Mental Health and Disability Rights of DC to evaluate and consult on services provided to children in District of Columbia with serious mental health needs

2019-2020—Consulting Expert for Disability Rights of Pennsylvania and performed specific case review of youth with serious mental health issues in S.R. versus DHS litigation

2015-2020--Consultant for the National Technical Assistance Center for Children's Mental Health at the U. of Maryland.   Working as an expert consultant to states and communities with Expansion/Planning Grants from the Substance Abuse and Mental Health Services Administration.  Provided technical assistance on organization, financing, and structuring Systems of Care for Children and their Families with mental health needs, creating effective wraparound service approaches, designing and implementing mobile response services, managed care and quality assurance activities.

2015-2019--Consulting work with the Alliance for Families and Safe Communities developing health home and social determinants of health models in collaboration with the Robert Wood Johnson Foundation, Center for Health Care Strategies and other organizations.

PAST WORK EXPERIENCE

**EXHIBIT A**

1995 to July 2015-- Served as Director of Wraparound Milwaukee and Children's Mental Health for the Milwaukee County Behavioral Health Division, Department of Health and Human Services(Retired in July 2015)

Designed, developed, implemented and managed the Wraparound Milwaukee Program, a unique system of care for children, adolescents and young adults. With an annual budget of over $50 million per year, Wraparound Milwaukee became the largest publically operated Care Management Entity(CME) in the U.S. serving over 1700 families per year. It was selected by the President's New Freedom Commission on Mental Health as the exemplary program in Children's Mental Health and was selected in 2009 by The Kennedy School of Government at Harvard University as the Best Innovation in American Government. Wraparound Milwaukee is known for it's strength-based, highly individualized and family directed philosophy of care, it's pooled funding model, use of mobile crisis teams, care coordinators and comprehensive provider network. Wraparound Milwaukee employed over 45 county managers and staff and 120 contracted care coordinators.

Focusing on reducing institutional care and keeping families together and achieving and positive program outcomes, Wraparound Milwaukee reduced the utilization of institutional care in Milwaukee county for children from 375 placements to 100 placements, reduced the need for psychiatric hospitalization days from 5000 per year to 500, reduced detention and incarceration of delinquent youth in the state juvenile correctional facilities, achieved improved clinical outcomes for youth, received high family satisfaction and reduced recidivism rates of juvenile offenders.

1986 to 1995—Administrator of Child and Adolescent Treatment Center(CATC)

Responsible for administration, management and oversight of a 120 bed psychiatric hospital for children, of outpatient and in-home treatment programs, day treatment and case management services. As a Program Administrator for Milwaukee County Behavioral health, CATC had over 100 staff positions with an annual operating budget of over $12 million per year.

1982 to 1986—Juvenile Court Administrator for Waukesha County
            500 Riverview Dr., Waukesha, Wi.

Responsible for management and administration of Intake, Supervision and Detention Services for youth. Developed a range of unique alternative services in the community including in-home therapy, volunteer mentors, restitution, mediation and day treatment services.

**EXHIBIT A**

Responsible for the operation of the Waukesha County Criminal Justice Office and responsible for grant management of state and federal justice grants in excess of $5million per year.

1978 to 1982—Senior Social Work Supervisor For Waukesha County
              500 Riverview Dr., Waukesha, Wi.

Responsible for the supervision of staff and program providing child protective services, family services, court custody studies, and out of home foster care.  This included supervision of 30 social work and supprt staff with a budget of over $2 million per year.

1976 to 1978—Adult Community and Adult Protective Services Supervisor

Responsible for supervising adult community services and supervising two units of 11 social work staff providing community based services to adults with chronic, serious mental health needs.  Developed several group homes for adults in the community to return them from hospital placements.

1973 to 1976—Director of Deaconess Hospital Social Work Services

Responsible for direct management, direct services and program development in a hospital social work setting.  Included supervision of two social workers

## EDUCATION

1973—University of Wisconsin-Milwaukee
      Maters Degree in Social Work(MSW)

1970—University of Wisconsin –Oshkosh
       Bachelor's Degree, Major in History and Minor in Psychology

## PUBLICATIONS AND ARTICLES

E. Michael Foster, Zijian Yang, Bruce kamradt in Journal of emotional and BehavioralDisorders, "Expenditures and sustainability in systems of Care"  Vol. 9, spring 2001

Meyers, Mary Jo and Bruce Kamradt, "Curbing Violence in Juvenile Offenders with Serious emotional and mental Health needs—the effective Utilization of Wraparound approaches and practices in an American Urban Setting", International Journal of Adolescent Medicine and health, November 1999.

Bruce Kamradt, "Wraparound Milwaukee:  aiding Youth with Mental Health Needs, " Juvenile Justice journal, vol. VIII, number 1, April 2000

**EXHIBIT A**

Bruce Kamradt, Larry Marx, M.D. and Marilynn Benoit, M.D., "Foster children in the child Welfare System", chapter in the Handbook of child and Adolescent Systems of Care edited by Andres J. Pumariega and Nancy Winters, 2003

Bruce Kamradt, MSW, Stephen Gilbertson M.S.and Margaret Jefferson, "Services for High-Risk Juvenile Populations in systems of Care, in the System of Care Handbook, Transforming Mental Health Services for children, Youth, and Families, edited by Beth Stroul and Gary Blau, phD. , 2008, Brooks Publishing Co. Baltimore, MD., 2009

Bruce Kamradt, "Innovative Fiscal Practices Employed by Wraparound Milwaukee: A 20 Year Perspective on Promoting Community-Based Services and Short-Term Residential Interventions That Support Better Outcomes for Youth and Families, A Building Bridges Initiative Leadership Series document, 2018

I have written numerous other articles in journals and periodicals on Wraparound Milwaukee and systems of care.

## AWARDS AND RECOGNITION

Invited by President Clinton and Vice President Gore to participate and present the wraparound model at the White House Conference on Mental Health held on June 7th, 1999

Cited in the US Surgeon General's Report on Mental health(November 1999) for creating an outstanding and unique managed care model in childrens mental health, Wraparound Milwaukee cited as one of best new programs in the U.S.

Recipient of the Lincoln Gains Award presented by the Milwaukee Area YMCA honoring the work of Martin Luther King.  The award was for my outstanding leadership in building strong communities for families—January 2008

Awarded by the Center for Mental Health Services, National Gains Center with the 2008 National Impact Award for outstanding work meeting the needs of justice involved people with mental illness and creating community based alternatives to incarceration—2008

Wisconsin Family Based Services Association presented its 2008 "Search of Excellence Award" to Wraparound Milwaukee for it's strengthening and supporting families of youth with mental illness

President Bush's New Freedom Commission on Mental Health named Wraparound Milwaukee as the exemplary program in children's mental health in it's final report in July 2003

Harvard University-Kennedy School of Government selected Wraparound Milwaukee as winner of the "Best Innovation in American Government Award" for

**EXHIBIT A**

2009-10.  Wraparound Milwaukee was the first Wisconsin winner of the award  and the first childrens mental health program to be ever recognized by Harvard University.

Winner of the Norman Gill Award in 2013 selected by the Public Policy Forum at there annual award dinner for my outstanding Leadership in Government

**Exhibit B**

**(Original Excel spreadsheets exported to .pdf format for filing)**

Interrogatory 1

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 519623406940 | 11 |
| 819485958116 | 13 |
| 642813770400 | 18 |
| 453513506546 | 15 |
| 645575912970 | 18 |
| 925689633902 | 19 |
| 895996469025 | 11 |
| 521188329683 | 19 |
| 125300443790 | 10 |
| 352405672592 | 19 |
| 240073433724 | 18 |
| 544337705032 | 19 |
| 742613911044 | 19 |
| 435570930800 | 20 |
| 89294095566 | 18 |
| 707747679068 | 16 |
| 999101653695 | 12 |
| 70592892855 | 17 |
| 926171454101 | 16 |
| 375834658917 | 18 |
| 136560898338 | 17 |
| 970305454904 | 16 |
| 453065707560 | 20 |
| 723254304717 | 17 |
| 327740537156 | 15 |
| 882347358336 | 17 |
| 913452486933 | 19 |
| 351533333004 | 10 |
| 289135420830 | 16 |
| 693184759325 | 19 |
| 109273679606 | 19 |
| 50244855718 | 20 |
| 515146700906 | 19 |
| 207045751255 | 14 |
| 625828690187 | 18 |
| 90018627276 | 19 |
| 382815751426 | 13 |
| 859248404326 | 20 |
| 626656359354 | 15 |
| 140569784744 | 18 |
| 71114630472 | 21 |
| 790224963702 | 12 |
| 973229831538 | 17 |
| 794946129339 | 16 |
| 420390285748 | 17 |
| 492355970430 | 15 |

Interrogatory 1

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 596106744649 | 20 |
| 902866668023 | 19 |
| 662794754218 | 17 |
| 93598535328 | 16 |
| 996718114707 | 13 |
| 61556235916 | 18 |
| 639024695214 | 18 |
| 331818068089 | 19 |
| 509489857829 | 18 |
| 667360243699 | 18 |
| 833845084456 | 17 |
| 675293661038 | 17 |
| 31202276252 | 14 |
| 666702241948 | 13 |
| 771231607428 | 16 |
| 379067213452 | 18 |
| 98079865379 | 19 |
| 772406562126 | 14 |
| 963856045606 | 18 |
| 676260765026 | 18 |
| 853788813509 | 15 |
| 635246136522 | 15 |
| 87387964636 | 18 |
| 359689028636 | 15 |
| 843470094187 | 18 |
| 897268923418 | 17 |
| 978958433485 | 17 |
| 355734114236 | 20 |
| 734380491420 | 17 |
| 737367603340 | 16 |
| 911176963668 | 13 |
| 918464968875 | 16 |
| 788349165017 | 18 |
| 250916175662 | 18 |
| 428603921751 | 20 |
| 118997179493 | 20 |
| 473254424741 | 18 |
| 965529290478 | 17 |
| 988021682477 | 16 |
| 681087961738 | 18 |
| 959648750238 | 18 |
| 309838129818 | 15 |
| 372712530835 | 16 |
| 221071852940 | 17 |
| 738234677696 | 21 |
| 734580446843 | 18 |

Interrogatory 1

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 431314142622 | 10 |
| 114308307467 | 15 |
| 649597656285 | 16 |
| 418444415284 | 17 |
| 670424496602 | 16 |
| 328031076272 | 16 |

Interrogatory 2

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 247682739165 | 19 |
| 637771867047 | 20 |
| 547949411696 | 21 |
| 299456528062 | 19 |
| 227987222480 | 11 |
| 986923609389 | 21 |
| 658249522866 | 20 |
| 840100332089 | 18 |
| 999101653695 | 12 |
| 428097093212 | 21 |
| 294842993047 | 15 |
| 772406562126 | 14 |
| 914548459889 | 21 |
| 435570930800 | 20 |
| 627398463259 | 20 |
| 118997179493 | 20 |
| 261309443164 | 19 |
| 223149005894 | 19 |
| 833640599081 | 16 |
| 822532165713 | 18 |
| 853788813509 | 15 |
| 707747679068 | 16 |
| 545687539758 | 14 |
| 292537781081 | 15 |
| 271676098589 | 14 |
| 629815277472 | 14 |
| 168004682832 | 13 |
| 211031557160 | 14 |
| 41957559084 | 12 |
| 831410246358 | 12 |
| 167761626732 | 12 |
| 706281274421 | 13 |
| 210812389484 | 21 |
| 383777863991 | 21 |
| 835546310449 | 20 |
| 507782484642 | 20 |
| 320472309981 | 20 |
| 498303675325 | 20 |
| 362620136404 | 21 |
| 491176991953 | 18 |
| 856920513724 | 18 |
| 548608026723 | 20 |
| 499547184678 | 18 |
| 723254304717 | 17 |
| 975924781513 | 17 |
| 664970915609 | 17 |

Interrogatory 2

| Unique Identifier | Age as of September 30, 2019 |
| --- | --- |
| 789011660400 | 17 |
| 852684528964 | 20 |
| 442337637042 | 15 |
| 350733379532 | 16 |
| 309838129818 | 15 |
| 931025338793 | 14 |
| 453035594176 | 13 |
| 180619265969 | 6 |
| 736269116745 | 14 |
| 645575912970 | 18 |
| 668846413805 | 21 |
| 928909757142 | 21 |
| 744603271478 | 21 |
| 271625011821 | 21 |
| 103898399093 | 21 |
| 587003549369 | 20 |
| 674120704027 | 19 |
| 480516352915 | 20 |
| 521188329683 | 19 |
| 510075341217 | 19 |
| 902866668023 | 19 |
| 89294095566 | 18 |
| 307589115253 | 21 |
| 119699988105 | 17 |
| 843470094187 | 18 |
| 610828402737 | 19 |
| 495293672893 | 17 |
| 26925188968 | 15 |
| 995223779230 | 16 |
| 114308307467 | 15 |
| 587892087451 | 15 |
| 408842855790 | 15 |
| 737367603340 | 16 |
| 567096426416 | 15 |
| 677814405728 | 15 |
| 836247691343 | 14 |
| 132451255402 | 14 |
| 35297856217 | 13 |
| 819485958116 | 13 |
| 617775577409 | 13 |
| 433463715685 | 13 |
| 276623893658 | 13 |
| 804050006347 | 12 |
| 270952167116 | 12 |
| 336955624324 | 15 |
| 73230959975 | 11 |

Interrogatory 2

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 534299778070 | 16 |
| 126398538299 | 16 |
| 907469574319 | 9 |
| 375834658917 | 18 |
| 127452223156 | 10 |
| 652362828447 | 8 |
| 666702241948 | 13 |
| 670424496602 | 16 |
| 648267645691 | 16 |
| 48435935774 | 21 |
| 292312113239 | 17 |
| 328937471998 | 21 |
| 184581254695 | 21 |
| 744690818594 | 21 |
| 170377170747 | 21 |
| 754257098658 | 20 |
| 227919788672 | 20 |
| 395284248701 | 20 |
| 363291319629 | 20 |
| 199822423142 | 20 |
| 313533712325 | 20 |
| 277458221316 | 20 |
| 947718220273 | 20 |
| 496262254425 | 21 |
| 463237390138 | 19 |
| 989151562094 | 19 |
| 201715819632 | 19 |
| 430445701550 | 18 |
| 698606097000 | 19 |
| 917975121140 | 18 |
| 431257158719 | 18 |
| 893467520780 | 20 |
| 153411226419 | 18 |
| 948450909904 | 18 |
| 374095391657 | 18 |
| 63084224735 | 18 |
| 689352749237 | 18 |
| 425053093315 | 18 |
| 67738364483 | 18 |
| 400879390725 | 18 |
| 899629587727 | 17 |
| 420390285748 | 17 |
| 746578052057 | 17 |
| 231985025682 | 17 |
| 199179403111 | 18 |
| 415647239153 | 18 |

Interrogatory 2

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 620365061155 | 17 |
| 492727100148 | 17 |
| 592066835423 | 17 |
| 545596216129 | 16 |
| 795893010123 | 16 |
| 936730353133 | 17 |
| 771231607428 | 16 |
| 14309924103 | 16 |
| 694684334889 | 16 |
| 339383457946 | 16 |
| 382840630311 | 16 |
| 235068764648 | 16 |
| 515043237953 | 16 |
| 230750035137 | 16 |
| 894414374556 | 15 |
| 305955226210 | 16 |
| 69600984021 | 16 |
| 888622147911 | 15 |
| 864063336917 | 15 |
| 565955266155 | 15 |
| 194402092227 | 14 |
| 726514974017 | 15 |
| 31202276252 | 14 |
| 392276939653 | 14 |
| 850313733728 | 14 |
| 763321468497 | 14 |
| 720413422548 | 14 |
| 135377562203 | 14 |
| 509831927955 | 13 |
| 470276009511 | 13 |
| 271930840459 | 12 |
| 450732629957 | 13 |
| 911176963668 | 13 |
| 382815751426 | 13 |
| 68632454178 | 13 |
| 514446884168 | 16 |
| 311078024242 | 14 |
| 974410979997 | 12 |
| 578401762796 | 12 |
| 97547604283 | 12 |
| 14277741320 | 11 |
| 264134714503 | 11 |
| 203046707997 | 11 |
| 898856756231 | 11 |
| 911153343000 | 11 |
| 790502693407 | 17 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 898793279147 | 15 |
| 808621036731 | 13 |
| 919770493601 | 10 |
| 106300400620 | 19 |
| 114828496294 | 10 |
| 208153588329 | 9 |
| 120596486666 | 9 |
| 1766436269 | 14 |
| 642813770400 | 18 |
| 931538965522 | 15 |
| 492355970430 | 15 |
| 280741221868 | 14 |
| 246941981953 | 18 |
| 129018678390 | 21 |
| 620893099635 | 20 |
| 673585404956 | 10 |
| 748065707157 | 10 |
| 910714027431 | 13 |

Interrogatory 3

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 914548459889 | 21 |
| 731053693095 | 20 |
| 509740852057 | 19 |
| 902866668023 | 19 |
| 698606097000 | 19 |
| 330973065613 | 18 |
| 648881842685 | 19 |
| 637083900924 | 20 |
| 715266295577 | 19 |
| 525116452727 | 12 |
| 489355470282 | 18 |
| 473254424741 | 18 |
| 931563683288 | 18 |
| 178826395972 | 18 |
| 859182275767 | 18 |
| 640330236704 | 17 |
| 388818051382 | 18 |
| 850185056613 | 17 |
| 897268923418 | 17 |
| 843470094187 | 18 |
| 723254304717 | 17 |
| 270305917725 | 16 |
| 264956123319 | 17 |
| 591138523348 | 17 |
| 357401040550 | 16 |
| 240083632172 | 16 |
| 938066734904 | 16 |
| 873924600368 | 15 |
| 600060496759 | 17 |
| 331199517628 | 19 |
| 287443983969 | 18 |
| 976863003791 | 16 |
| 509111916418 | 15 |
| 269352466925 | 15 |
| 255670679387 | 15 |
| 114308307467 | 15 |
| 790718060356 | 15 |
| 327740537156 | 15 |
| 737367603340 | 16 |
| 166873223226 | 15 |
| 960184449778 | 15 |
| 825900797186 | 15 |
| 677814405728 | 15 |
| 294842993047 | 15 |
| 419274531501 | 13 |
| 763321468497 | 14 |

Interrogatory 3

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 132451255402 | 14 |
| 819485958116 | 13 |
| 486218034051 | 13 |
| 626765037713 | 13 |
| 276623893658 | 13 |
| 597455967031 | 12 |
| 420905166968 | 14 |
| 453035594176 | 13 |
| 498604650842 | 17 |
| 108939026534 | 13 |
| 514446884168 | 16 |
| 263281867497 | 12 |
| 974410979997 | 12 |
| 270952167116 | 12 |
| 474994544627 | 12 |
| 616667141494 | 12 |
| 748143276083 | 12 |
| 350131356787 | 12 |
| 232201726284 | 12 |
| 335113402613 | 11 |
| 885796332679 | 11 |
| 738952107606 | 12 |
| 895996469025 | 11 |
| 819673052440 | 11 |
| 579516354287 | 11 |
| 872710537572 | 10 |
| 709403464901 | 12 |
| 232351679464 | 10 |
| 738085829531 | 11 |
| 186207305727 | 14 |
| 114828496294 | 10 |
| 134023406140 | 9 |
| 650165037090 | 9 |
| 835079097113 | 13 |
| 224206387636 | 9 |
| 754590134488 | 12 |
| 359689028636 | 15 |
| 906284903599 | 12 |
| 986513022328 | 13 |
| 502059236403 | 9 |
| 999101653695 | 12 |
| 375834658917 | 18 |
| 10382398503 | 8 |
| 931538965522 | 15 |
| 21195132296 | 8 |
| 913965001663 | 16 |

Interrogatory 3

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 666702241948 | 13 |
| 670424496602 | 16 |
| 67798629435 | 10 |
| 538025554986 | 7 |
| 985162520775 | 8 |
| 797986062616 | 8 |

Interrogatory 4

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 331807927849 | 21 |
| 37521913200 | 21 |
| 496186571893 | 21 |
| 505662297600 | 21 |
| 47829551645 | 21 |
| 163982322051 | 21 |
| 494301541008 | 21 |
| 383777863991 | 21 |
| 616733474479 | 20 |
| 85688300937 | 20 |
| 674120704027 | 20 |
| 354092182757 | 20 |
| 252591926257 | 20 |
| 859248404326 | 20 |
| 518194176033 | 20 |
| 625348465809 | 20 |
| 521188329683 | 19 |
| 537995490962 | 19 |
| 709009010675 | 19 |
| 707207527807 | 19 |
| 431155997064 | 19 |
| 6565506574 | 19 |
| 591804270443 | 19 |
| 659323470043 | 18 |
| 778931139400 | 19 |
| 931289944766 | 19 |
| 681329228767 | 19 |
| 640601342843 | 19 |
| 454485188450 | 19 |
| 82792196462 | 19 |
| 105541891934 | 19 |
| 858866963470 | 18 |
| 261383597861 | 18 |
| 174742351834 | 18 |
| 856920513724 | 18 |
| 586693000788 | 18 |
| 227168875853 | 19 |
| 466871758675 | 18 |
| 178826395972 | 18 |
| 985008162440 | 19 |
| 185736047191 | 18 |
| 952148797434 | 18 |
| 186834859284 | 18 |
| 648254006006 | 18 |
| 67738364483 | 18 |
| 400879390725 | 18 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 233456418027 | 18 |
| 963856045606 | 18 |
| 161462200416 | 17 |
| 730180098084 | 18 |
| 897268923418 | 17 |
| 209405308687 | 18 |
| 843470094187 | 18 |
| 388642184152 | 17 |
| 76602055262 | 18 |
| 109642173681 | 18 |
| 862227933418 | 19 |
| 857263883044 | 17 |
| 642426503191 | 17 |
| 693421604901 | 17 |
| 686943132751 | 17 |
| 97631554631 | 17 |
| 524048417585 | 17 |
| 882347358336 | 17 |
| 781878104332 | 17 |
| 38019516989 | 17 |
| 406535073373 | 17 |
| 533090473401 | 17 |
| 536716288206 | 17 |
| 109827281028 | 17 |
| 542823649265 | 16 |
| 419835688742 | 16 |
| 539973972617 | 20 |
| 228395542702 | 19 |
| 343462027770 | 19 |
| 880850830526 | 16 |
| 498315190663 | 16 |
| 969771411256 | 20 |
| 877889416124 | 18 |
| 526403432492 | 16 |
| 981054669238 | 16 |
| 155523465554 | 16 |
| 230750035137 | 16 |
| 320141057168 | 15 |
| 999356750865 | 16 |
| 660913427669 | 15 |
| 116146591547 | 16 |
| 536144650791 | 16 |
| 551183227707 | 17 |
| 958572239131 | 15 |
| 777211018735 | 15 |
| 191917547115 | 15 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---:|
| 114308307467 | 15 |
| 587892087451 | 15 |
| 790718060356 | 16 |
| 688360973117 | 15 |
| 545687539758 | 14 |
| 407773563363 | 15 |
| 954771244412 | 15 |
| 108860643166 | 17 |
| 292537781081 | 15 |
| 294842993047 | 15 |
| 303673207436 | 14 |
| 437053218688 | 15 |
| 282075449956 | 15 |
| 386373706342 | 17 |
| 419274531501 | 14 |
| 259271294931 | 14 |
| 189124315134 | 15 |
| 51978188592 | 15 |
| 548624901357 | 18 |
| 34390423929 | 14 |
| 171171470625 | 16 |
| 601391159744 | 14 |
| 890343501182 | 13 |
| 751364043333 | 13 |
| 450732629957 | 13 |
| 57120925308 | 13 |
| 267250919374 | 13 |
| 831348732501 | 13 |
| 91094203336 | 13 |
| 483058672624 | 13 |
| 924488696701 | 13 |
| 514446884168 | 16 |
| 51494313428 | 19 |
| 318841616306 | 17 |
| 932129468738 | 12 |
| 382431105423 | 21 |
| 827379042668 | 21 |
| 170377170747 | 21 |
| 864146028117 | 21 |
| 718180582262 | 21 |
| 51032806305 | 20 |
| 495159427401 | 21 |
| 603007977178 | 20 |
| 902852965008 | 20 |
| 182225958064 | 20 |
| 793241395985 | 20 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 881322538425 | 19 |
| 596106744649 | 20 |
| 384044928656 | 20 |
| 947718220273 | 20 |
| 261309443164 | 20 |
| 528480510474 | 21 |
| 18619835852 | 20 |
| 435496098100 | 19 |
| 247682739165 | 19 |
| 779570669765 | 19 |
| 450867722953 | 19 |
| 683800343743 | 19 |
| 14009577229 | 19 |
| 862671230856 | 19 |
| 481422777047 | 19 |
| 551645076160 | 18 |
| 46110898744 | 19 |
| 549253638159 | 19 |
| 492262898708 | 18 |
| 917975121140 | 19 |
| 891037020316 | 18 |
| 715266295577 | 19 |
| 118865899798 | 18 |
| 505634844539 | 18 |
| 594465134011 | 19 |
| 767981251594 | 21 |
| 150717310212 | 18 |
| 213583250164 | 18 |
| 128877956015 | 18 |
| 384714810823 | 18 |
| 362884459721 | 18 |
| 814980822530 | 19 |
| 133446044351 | 17 |
| 525396052062 | 19 |
| 850185056613 | 17 |
| 724276402372 | 18 |
| 978958433485 | 18 |
| 10687377775 | 17 |
| 136476710968 | 17 |
| 420390285748 | 17 |
| 529500502874 | 17 |
| 730999388142 | 17 |
| 245413558207 | 17 |
| 489746258357 | 17 |
| 662794754218 | 17 |
| 414033516038 | 17 |

| Unique Identifier | Age as of September 30, 2019 |
| --- | --- |
| 483916789985 | 18 |
| 986499321641 | 17 |
| 492727100148 | 17 |
| 631615841590 | 17 |
| 766686779339 | 17 |
| 136107483943 | 16 |
| 101408608771 | 16 |
| 915076428054 | 17 |
| 463996301156 | 16 |
| 330237643482 | 16 |
| 1668503975 | 16 |
| 473784155899 | 16 |
| 649164832966 | 16 |
| 258784509385 | 17 |
| 970305454904 | 16 |
| 933231375150 | 16 |
| 525913825970 | 16 |
| 979850872411 | 16 |
| 369913268076 | 16 |
| 734139927074 | 15 |
| 397875253297 | 16 |
| 717435470651 | 15 |
| 976502470196 | 16 |
| 995223779230 | 16 |
| 599924081285 | 16 |
| 462190995209 | 16 |
| 12743315200 | 15 |
| 82300926132 | 15 |
| 269352466925 | 15 |
| 544022758280 | 15 |
| 484151988982 | 15 |
| 886733993836 | 15 |
| 960396442544 | 15 |
| 707747679068 | 16 |
| 687323707011 | 15 |
| 737367603340 | 16 |
| 604533667958 | 16 |
| 310758067906 | 15 |
| 677814405728 | 15 |
| 54220998685 | 14 |
| 517983784209 | 14 |
| 931025338793 | 14 |
| 942889791422 | 17 |
| 430425081603 | 14 |
| 131730922094 | 14 |
| 876438693086 | 14 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---:|
| 331531105718 | 14 |
| 824052765884 | 14 |
| 168004682832 | 14 |
| 164057888633 | 14 |
| 249587125262 | 14 |
| 425199651358 | 19 |
| 450072059152 | 13 |
| 871271137554 | 14 |
| 294274414096 | 14 |
| 115111394839 | 14 |
| 685391472507 | 14 |
| 84620681631 | 13 |
| 597455967031 | 13 |
| 472207371366 | 13 |
| 848940503714 | 13 |
| 69728422477 | 13 |
| 694199488356 | 13 |
| 512632081059 | 13 |
| 659689189243 | 13 |
| 68632454178 | 13 |
| 453035594176 | 13 |
| 186039594555 | 17 |
| 848953592521 | 13 |
| 705562671510 | 13 |
| 506116731794 | 21 |
| 473868604039 | 21 |
| 803864534853 | 20 |
| 521895510854 | 20 |
| 642193936111 | 20 |
| 598472112138 | 20 |
| 758744794298 | 20 |
| 890264430033 | 20 |
| 407373107694 | 20 |
| 909632922574 | 20 |
| 850708342088 | 20 |
| 320472309981 | 20 |
| 563529631852 | 19 |
| 510075341217 | 19 |
| 902866668023 | 19 |
| 49978599907 | 19 |
| 913452486933 | 19 |
| 892153595524 | 19 |
| 965667734373 | 19 |
| 875260126719 | 19 |
| 202462470719 | 20 |
| 400196402521 | 18 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---:|
| 863009438321 | 18 |
| 628574735313 | 18 |
| 788190678130 | 18 |
| 93052858996 | 18 |
| 483451072818 | 18 |
| 76915749385 | 17 |
| 591731009815 | 18 |
| 681087961738 | 18 |
| 907084154388 | 18 |
| 788567566215 | 17 |
| 21537750970 | 18 |
| 925689633902 | 19 |
| 826977401426 | 18 |
| 132545615609 | 18 |
| 554920963736 | 17 |
| 237152095995 | 18 |
| 12753514114 | 19 |
| 285416059329 | 17 |
| 664970915609 | 17 |
| 730107073547 | 17 |
| 114680010879 | 17 |
| 503536206439 | 17 |
| 846198330097 | 17 |
| 959648750238 | 18 |
| 577135086329 | 16 |
| 569884449044 | 16 |
| 322754916420 | 16 |
| 359992089384 | 16 |
| 873924600368 | 16 |
| 80460023173 | 16 |
| 354303301943 | 16 |
| 49349052855 | 16 |
| 833645468501 | 16 |
| 136223478307 | 16 |
| 282138431111 | 16 |
| 668024126752 | 16 |
| 625557294407 | 16 |
| 471814501785 | 20 |
| 314986447485 | 15 |
| 79232592639 | 15 |
| 646621954929 | 15 |
| 374515159230 | 15 |
| 451113289898 | 15 |
| 643381337470 | 15 |
| 498545347480 | 17 |
| 538033434 | 18 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 229195494312 | 15 |
| 453513506546 | 15 |
| 722775265446 | 15 |
| 90316805565 | 15 |
| 327740537156 | 15 |
| 282107096763 | 14 |
| 154469475223 | 14 |
| 422680941142 | 17 |
| 277187789920 | 14 |
| 165443489871 | 15 |
| 293862226556 | 15 |
| 309838129818 | 15 |
| 424882996094 | 14 |
| 178202856416 | 15 |
| 3029327842 | 15 |
| 539290124336 | 15 |
| 325878574665 | 16 |
| 207045751255 | 14 |
| 905289224305 | 14 |
| 540627123575 | 14 |
| 772406562126 | 14 |
| 36364466435 | 14 |
| 628849915988 | 14 |
| 223635094345 | 14 |
| 362600609829 | 14 |
| 358884512149 | 14 |
| 759755522833 | 14 |
| 65835726013 | 13 |
| 291596661458 | 13 |
| 918624583594 | 13 |
| 835571690386 | 14 |
| 650359423669 | 13 |
| 778130523292 | 13 |
| 312045247905 | 13 |
| 489497132362 | 13 |
| 458702510903 | 13 |
| 666932534272 | 18 |
| 651904161858 | 13 |
| 315406508891 | 13 |
| 221071852940 | 17 |
| 22720546473 | 13 |
| 323728469352 | 12 |
| 948876431189 | 12 |
| 66755040580 | 12 |
| 336955624324 | 15 |
| 52016484110 | 12 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---:|
| 692993600710 | 12 |
| 213025666407 | 16 |
| 97547604283 | 12 |
| 244620297219 | 11 |
| 182474115949 | 12 |
| 513555876685 | 12 |
| 300180545217 | 11 |
| 898856756231 | 12 |
| 122118454484 | 11 |
| 178915029475 | 13 |
| 703207382795 | 11 |
| 593930882213 | 11 |
| 24365945265 | 11 |
| 40463653412 | 17 |
| 547949411696 | 21 |
| 531289409628 | 21 |
| 965761200975 | 20 |
| 816849730824 | 20 |
| 490608934076 | 19 |
| 178103570910 | 19 |
| 222236985910 | 19 |
| 529291931321 | 19 |
| 573623977869 | 20 |
| 208236510032 | 19 |
| 880594865830 | 19 |
| 267763971476 | 20 |
| 426839521354 | 18 |
| 750645266730 | 19 |
| 206929640941 | 19 |
| 187478144275 | 21 |
| 648881842685 | 19 |
| 840100332089 | 18 |
| 238125812839 | 21 |
| 966864575617 | 18 |
| 317322973310 | 19 |
| 489355470282 | 18 |
| 855582940791 | 21 |
| 548608026723 | 20 |
| 62136737194 | 18 |
| 119699988105 | 18 |
| 471007380854 | 18 |
| 658240652019 | 17 |
| 412969588029 | 17 |
| 730207417501 | 17 |
| 532808869860 | 17 |
| 151408547607 | 18 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 375120314945 | 17 |
| 987651272206 | 17 |
| 305659350616 | 17 |
| 573029091383 | 17 |
| 970758107943 | 19 |
| 180138826920 | 17 |
| 39790705797 | 17 |
| 810056899121 | 17 |
| 592320650161 | 17 |
| 661225384410 | 17 |
| 250412325492 | 21 |
| 270305917725 | 16 |
| 620365061155 | 17 |
| 939661491635 | 17 |
| 276097278240 | 17 |
| 590237708572 | 17 |
| 305681251132 | 17 |
| 110384129505 | 17 |
| 90831292836 | 16 |
| 280995376074 | 17 |
| 520942545739 | 16 |
| 258291956624 | 17 |
| 8015775126 | 16 |
| 240083632172 | 16 |
| 243333410585 | 16 |
| 794946129339 | 17 |
| 938066734904 | 16 |
| 623571425502 | 16 |
| 463548081212 | 16 |
| 332746728945 | 16 |
| 722328197548 | 16 |
| 694684334889 | 16 |
| 339383457946 | 16 |
| 495080087565 | 16 |
| 593334734251 | 20 |
| 131463938920 | 16 |
| 33895100018 | 16 |
| 696082563464 | 15 |
| 667860139939 | 16 |
| 534203475590 | 16 |
| 510616734397 | 19 |
| 515043237953 | 16 |
| 624242422462 | 16 |
| 920080106203 | 16 |
| 188475313685 | 16 |
| 447407698002 | 16 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---:|
| 976863003791 | 16 |
| 546589807397 | 15 |
| 76631191688 | 14 |
| 245337889179 | 16 |
| 985835374793 | 15 |
| 822760248475 | 15 |
| 122105882560 | 15 |
| 117187256980 | 19 |
| 823489380453 | 15 |
| 706368931433 | 15 |
| 546226863073 | 15 |
| 838077844046 | 15 |
| 148642728641 | 18 |
| 665076945753 | 15 |
| 271676098589 | 15 |
| 547815368766 | 14 |
| 130123908693 | 14 |
| 178325545592 | 16 |
| 197054936177 | 21 |
| 924656790181 | 15 |
| 287490510050 | 15 |
| 452467983800 | 14 |
| 692099532901 | 14 |
| 763321468497 | 14 |
| 378018136778 | 14 |
| 478694868497 | 14 |
| 80726990980 | 14 |
| 509684232301 | 14 |
| 333736887358 | 14 |
| 500066805864 | 14 |
| 601717748029 | 13 |
| 783469849166 | 13 |
| 16691625127 | 15 |
| 679139808137 | 13 |
| 276623893658 | 13 |
| 607091207340 | 13 |
| 635678390338 | 19 |
| 911176963668 | 13 |
| 382815751426 | 13 |
| 783799353421 | 13 |
| 57052969494 | 13 |
| 888205924951 | 13 |
| 543242901351 | 13 |
| 52251988115 | 21 |
| 268560239239 | 13 |
| 342328873157 | 13 |

Interrogatory 4

| Unique Identifier | Age as of September 30, 2019 |
|---|---:|
| 688246945240 | 13 |
| 940796208541 | 13 |
| 645575912970 | 18 |
| 372430527291 | 21 |
| 744603271478 | 21 |
| 821407885 | 21 |
| 146705220522 | 21 |
| 624984856521 | 21 |
| 987107057585 | 21 |
| 637771867047 | 20 |
| 593195124340 | 20 |
| 476550182550 | 20 |
| 900627572975 | 20 |
| 435570930800 | 20 |
| 578016171036 | 19 |
| 428603921751 | 20 |
| 261422044254 | 20 |
| 515146700906 | 20 |
| 4795319869 | 20 |
| 773362329590 | 20 |
| 762995610369 | 19 |
| 142556598477 | 20 |
| 404404659944 | 19 |
| 406879000090 | 19 |
| 868764942451 | 19 |
| 989151562094 | 19 |
| 296411041775 | 19 |
| 299456528062 | 19 |
| 810007126914 | 19 |
| 112689041120 | 20 |
| 865384506931 | 18 |
| 936183556419 | 19 |
| 565463740177 | 20 |
| 312735381217 | 19 |
| 330973065613 | 18 |
| 89294095566 | 18 |
| 727039371491 | 18 |
| 437069057225 | 18 |
| 636006645224 | 18 |
| 808634262443 | 18 |
| 98266653763 | 18 |
| 307589115253 | 21 |
| 695124193885 | 18 |
| 403304841092 | 18 |
| 886278190132 | 18 |
| 641655430031 | 18 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 603920477259 | 18 |
| 572971307009 | 18 |
| 455475402743 | 18 |
| 379067213452 | 18 |
| 549709519628 | 18 |
| 572086663718 | 18 |
| 864177303326 | 18 |
| 853707854103 | 18 |
| 725732596930 | 17 |
| 610828402737 | 19 |
| 206146760009 | 17 |
| 552504136951 | 17 |
| 588144541061 | 17 |
| 782286736548 | 17 |
| 359898227901 | 17 |
| 973229831538 | 17 |
| 643844079527 | 17 |
| 195294182373 | 17 |
| 772891410987 | 17 |
| 51042116737 | 17 |
| 314668232256 | 17 |
| 986409462051 | 17 |
| 671003921270 | 20 |
| 231149642371 | 17 |
| 336819555768 | 17 |
| 693623984090 | 17 |
| 205956434462 | 17 |
| 451766763093 | 16 |
| 80652044658 | 17 |
| 32413368129 | 16 |
| 795893010123 | 17 |
| 771231607428 | 16 |
| 289135420830 | 16 |
| 113244871196 | 16 |
| 522064440662 | 16 |
| 507308745062 | 17 |
| 328714790908 | 18 |
| 89193902486 | 16 |
| 150052933558 | 17 |
| 32858347070 | 18 |
| 328301838287 | 16 |
| 235068764648 | 16 |
| 382533005152 | 18 |
| 835363026632 | 16 |
| 978990984140 | 16 |
| 799531715829 | 16 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---:|
| 442337637042 | 15 |
| 675062686520 | 15 |
| 444497918452 | 15 |
| 141278635311 | 15 |
| 527255605687 | 15 |
| 660690630629 | 15 |
| 359340265095 | 15 |
| 189847737174 | 15 |
| 160879413207 | 14 |
| 565955266155 | 15 |
| 732778461992 | 15 |
| 140844203132 | 15 |
| 347764702676 | 15 |
| 915111524014 | 15 |
| 634152184536 | 14 |
| 330249671979 | 15 |
| 147974364529 | 14 |
| 33724864495 | 14 |
| 246953122433 | 14 |
| 303711869430 | 14 |
| 656242697340 | 14 |
| 311126732878 | 18 |
| 963408458961 | 14 |
| 776067681507 | 16 |
| 202529923620 | 14 |
| 137708447473 | 14 |
| 270315682176 | 13 |
| 720413422548 | 14 |
| 135377562203 | 14 |
| 603665177061 | 13 |
| 452526639893 | 13 |
| 472392658924 | 14 |
| 146235869800 | 13 |
| 683241149729 | 16 |
| 433463715685 | 13 |
| 115270575097 | 13 |
| 585144343128 | 13 |
| 828099282379 | 21 |
| 316553994230 | 21 |
| 598457980715 | 21 |
| 82969368475 | 21 |
| 212005310325 | 21 |
| 663565239713 | 20 |
| 87628665887 | 20 |
| 355868623293 | 20 |
| 670751491874 | 20 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 480516352915 | 20 |
| 698651752761 | 20 |
| 835546310449 | 20 |
| 455892913722 | 20 |
| 737811432564 | 20 |
| 214486506868 | 21 |
| 359274187293 | 20 |
| 98079865379 | 19 |
| 861538720719 | 19 |
| 90018627276 | 19 |
| 712817743753 | 18 |
| 201715819632 | 19 |
| 108848966709 | 19 |
| 816854249601 | 19 |
| 618945033578 | 19 |
| 385059159429 | 19 |
| 544337705032 | 19 |
| 81410076508 | 21 |
| 932861505511 | 20 |
| 331818068089 | 19 |
| 398612095229 | 19 |
| 514685186332 | 18 |
| 418178243292 | 19 |
| 306770094814 | 18 |
| 61560866918 | 18 |
| 800635499322 | 19 |
| 525116452727 | 13 |
| 140569784744 | 18 |
| 473254424741 | 18 |
| 428097093212 | 21 |
| 567742360089 | 18 |
| 948450909904 | 18 |
| 916975506078 | 18 |
| 223413618386 | 18 |
| 206916204751 | 18 |
| 734580446843 | 18 |
| 195962395145 | 18 |
| 719675547313 | 18 |
| 499547184678 | 18 |
| 232671522644 | 17 |
| 723254304717 | 17 |
| 95481507991 | 18 |
| 275056944357 | 18 |
| 247985515859 | 17 |
| 544106175911 | 18 |
| 975924781513 | 17 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 179443839090 | 17 |
| 468626791364 | 17 |
| 202784876900 | 17 |
| 746578052057 | 17 |
| 152470717744 | 17 |
| 147172343986 | 17 |
| 402901690641 | 17 |
| 762999869308 | 17 |
| 383975573995 | 17 |
| 924173337373 | 17 |
| 264956123319 | 17 |
| 591138523348 | 17 |
| 86163634941 | 17 |
| 845846031721 | 16 |
| 693107299830 | 17 |
| 816605606497 | 17 |
| 357401040550 | 17 |
| 505966939268 | 16 |
| 918464968875 | 17 |
| 711179920338 | 17 |
| 117286431658 | 16 |
| 833640599081 | 16 |
| 570374401552 | 16 |
| 623066300351 | 18 |
| 612542719866 | 16 |
| 283165068498 | 16 |
| 175925925922 | 16 |
| 43822037077 | 16 |
| 382074923433 | 16 |
| 207803914886 | 16 |
| 208235727721 | 16 |
| 331199517628 | 19 |
| 457445449875 | 16 |
| 778274482479 | 16 |
| 611821156746 | 18 |
| 19809917557 | 19 |
| 213299956273 | 16 |
| 44650303687 | 16 |
| 981736592940 | 16 |
| 255670679387 | 15 |
| 56822638986 | 15 |
| 265975739931 | 15 |
| 253647221837 | 15 |
| 865436368094 | 15 |
| 650131422398 | 15 |
| 268218065737 | 15 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---:|
| 743444331803 | 15 |
| 148614517483 | 15 |
| 60854560724 | 15 |
| 350733379532 | 16 |
| 68608398116 | 15 |
| 614276635747 | 15 |
| 386414912710 | 15 |
| 383439237431 | 15 |
| 252405346024 | 15 |
| 941355430494 | 14 |
| 31202276252 | 15 |
| 842242953295 | 14 |
| 211031557160 | 14 |
| 573227078456 | 19 |
| 893699147224 | 14 |
| 383284523796 | 14 |
| 509831927955 | 13 |
| 771947949553 | 14 |
| 789873173829 | 13 |
| 109188230294 | 13 |
| 671024125382 | 13 |
| 93550358012 | 13 |
| 566356079917 | 20 |
| 975300264999 | 13 |
| 34377157239 | 20 |
| 383352036301 | 13 |
| 270952167116 | 12 |
| 1537710895 | 13 |
| 233635996578 | 12 |
| 878822446279 | 11 |
| 48401015368 | 12 |
| 701649324830 | 12 |
| 284267741388 | 13 |
| 335087386116 | 12 |
| 685015566967 | 11 |
| 580047306410 | 12 |
| 333255195215 | 12 |
| 526245181229 | 12 |
| 567101118419 | 11 |
| 203046707997 | 12 |
| 911153343000 | 11 |
| 761817010009 | 11 |
| 970285050092 | 11 |
| 509894968714 | 11 |
| 628083351361 | 11 |
| 34582875220 | 15 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 800651411434 | 11 |
| 387029772339 | 12 |
| 237248735613 | 12 |
| 503650845729 | 11 |
| 794262362549 | 11 |
| 390709835287 | 11 |
| 19430067865 | 13 |
| 42002755237 | 10 |
| 126398538299 | 16 |
| 887644609850 | 14 |
| 314898757411 | 9 |
| 114828496294 | 10 |
| 985759780736 | 9 |
| 909970203839 | 9 |
| 716921717728 | 9 |
| 256931169544 | 9 |
| 278855820782 | 13 |
| 908082439056 | 9 |
| 787991562294 | 9 |
| 751087155543 | 13 |
| 722814834548 | 9 |
| 120596486666 | 9 |
| 642685703302 | 9 |
| 208746447326 | 20 |
| 137956552738 | 9 |
| 875528349018 | 19 |
| 959205664210 | 18 |
| 39683171101 | 8 |
| 602215409094 | 10 |
| 406004612058 | 11 |
| 535929430061 | 7 |
| 385527163924 | 16 |
| 334857359685 | 6 |
| 968131845803 | 13 |
| 353293147103 | 9 |
| 492355970430 | 15 |
| 611342970101 | 9 |
| 314123314486 | 9 |
| 542521159418 | 14 |
| 502246764723 | 13 |
| 98373255273 | 12 |
| 734371778432 | 13 |
| 911061288282 | 12 |
| 396789285074 | 12 |
| 748143276083 | 12 |
| 906582028096 | 12 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 940817230820 | 12 |
| 317744391653 | 12 |
| 350131356787 | 12 |
| 537889104587 | 12 |
| 813847782470 | 12 |
| 968074630000 | 11 |
| 695800109160 | 12 |
| 175613208291 | 13 |
| 532494680273 | 11 |
| 73756299016 | 11 |
| 579516354287 | 11 |
| 577711078142 | 11 |
| 270489759404 | 11 |
| 911344349809 | 15 |
| 932906866974 | 10 |
| 734740451321 | 11 |
| 302672071990 | 17 |
| 6066433623 | 10 |
| 615477101699 | 11 |
| 586523257935 | 10 |
| 376718663786 | 15 |
| 73349823744 | 10 |
| 98381018312 | 10 |
| 715633634812 | 18 |
| 115925667396 | 10 |
| 134023406140 | 10 |
| 772411798953 | 9 |
| 607359697860 | 9 |
| 286568762868 | 9 |
| 224206387636 | 9 |
| 906284903599 | 12 |
| 943917417873 | 15 |
| 873716472124 | 8 |
| 722737755498 | 9 |
| 510034402139 | 9 |
| 35299617814 | 10 |
| 527775648296 | 8 |
| 588403676911 | 12 |
| 113142836892 | 8 |
| 841661394966 | 8 |
| 399461836741 | 8 |
| 949802253838 | 8 |
| 855689217735 | 14 |
| 475974459423 | 12 |
| 358920855615 | 8 |
| 513501759858 | 15 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 938353217179 | 8 |
| 167761626732 | 12 |
| 694053331714 | 8 |
| 392674965036 | 18 |
| 836697356700 | 15 |
| 202991773004 | 6 |
| 660212348989 | 7 |
| 613562401670 | 17 |
| 682006658839 | 8 |
| 25767962926 | 5 |
| 337965254364 | 14 |
| 577121669230 | 14 |
| 987521868194 | 12 |
| 795649613625 | 16 |
| 245580403249 | 19 |
| 965529290478 | 17 |
| 898137482302 | 12 |
| 208216879149 | 11 |
| 193478196019 | 11 |
| 713719066100 | 11 |
| 125300443790 | 11 |
| 368849701420 | 10 |
| 134042325958 | 10 |
| 624811243092 | 10 |
| 931155260155 | 14 |
| 700090631238 | 10 |
| 384473466494 | 11 |
| 709403464901 | 13 |
| 556455850861 | 11 |
| 925719972666 | 10 |
| 279964398724 | 10 |
| 679488383085 | 10 |
| 715243690049 | 18 |
| 66910599390 | 12 |
| 297056880453 | 10 |
| 727056892462 | 10 |
| 522352603974 | 10 |
| 970510493951 | 10 |
| 454107730861 | 10 |
| 388378782845 | 10 |
| 564065748623 | 20 |
| 833636791368 | 18 |
| 622093664307 | 9 |
| 280497634915 | 9 |
| 880082767401 | 9 |
| 633387032726 | 9 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---:|
| 741342536985 | 9 |
| 911035628483 | 10 |
| 474940595904 | 9 |
| 534570718434 | 9 |
| 332652124732 | 14 |
| 415930530716 | 9 |
| 34262087213 | 14 |
| 264180071310 | 9 |
| 954998184906 | 9 |
| 320746594259 | 9 |
| 652362828447 | 9 |
| 642813770400 | 18 |
| 423746552516 | 8 |
| 984028316096 | 8 |
| 931538965522 | 15 |
| 634361551439 | 8 |
| 123299758939 | 8 |
| 397656560130 | 8 |
| 599962554221 | 8 |
| 385786219214 | 17 |
| 736647805543 | 7 |
| 633160937407 | 7 |
| 558550343644 | 13 |
| 926207086038 | 7 |
| 153509843701 | 11 |
| 845361403584 | 6 |
| 119021202494 | 10 |
| 532878882035 | 18 |
| 985819578165 | 16 |
| 808437576429 | 18 |
| 797986062616 | 8 |
| 81234716849 | 16 |
| 736269116745 | 14 |
| 198925315961 | 16 |
| 712431082834 | 19 |
| 334589622140 | 17 |
| 344016428732 | 18 |
| 256235231765 | 17 |
| 910714027431 | 13 |
| 221829748816 | 13 |
| 804050006347 | 12 |
| 493212240047 | 12 |
| 818603088995 | 12 |
| 5699376113 | 12 |
| 104323611178 | 12 |
| 665339450197 | 12 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 886843306892 | 12 |
| 804339494931 | 12 |
| 41957559084 | 12 |
| 725141547958 | 12 |
| 528991953717 | 12 |
| 530498508146 | 12 |
| 198371655866 | 12 |
| 640191539024 | 11 |
| 740325919698 | 11 |
| 637894084509 | 11 |
| 735408688773 | 11 |
| 744345798039 | 11 |
| 519623406940 | 11 |
| 880689642803 | 11 |
| 189487547237 | 13 |
| 395829644239 | 11 |
| 545092588079 | 11 |
| 528575176620 | 11 |
| 89930059896 | 10 |
| 304781061274 | 10 |
| 593647332208 | 10 |
| 80954533109 | 10 |
| 978365376582 | 10 |
| 997985794674 | 10 |
| 932710781663 | 10 |
| 186207305727 | 14 |
| 733137157622 | 11 |
| 156288355662 | 10 |
| 966902023166 | 10 |
| 562566831505 | 11 |
| 414862887196 | 10 |
| 132832059233 | 10 |
| 985317113803 | 10 |
| 440332282540 | 9 |
| 711097653821 | 14 |
| 197432984225 | 9 |
| 662650762435 | 9 |
| 743059656464 | 9 |
| 266344592100 | 9 |
| 305888605447 | 9 |
| 742613911044 | 19 |
| 493734100133 | 9 |
| 715566951184 | 19 |
| 211090446083 | 17 |
| 645295965321 | 9 |
| 111931018118 | 9 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 316944806053 | 8 |
| 81646948160 | 8 |
| 767298315078 | 8 |
| 666702241948 | 13 |
| 66308557553 | 8 |
| 666161975203 | 14 |
| 52314982774 | 9 |
| 831410246358 | 12 |
| 670424496602 | 16 |
| 132094424746 | 7 |
| 435462853143 | 7 |
| 61888441007 | 7 |
| 245452568515 | 7 |
| 412853802747 | 9 |
| 985162520775 | 8 |
| 292312113239 | 17 |
| 184956509241 | 18 |
| 501818633407 | 18 |
| 392158632815 | 17 |
| 673585404956 | 10 |
| 560118335095 | 10 |
| 805935970883 | 13 |
| 782733428657 | 13 |
| 405775305539 | 13 |
| 801516611968 | 13 |
| 182815074541 | 13 |
| 250321224915 | 13 |
| 865430921254 | 12 |
| 805661695454 | 12 |
| 379214169169 | 12 |
| 640464579520 | 13 |
| 87597505231 | 12 |
| 919498227034 | 12 |
| 653876213196 | 12 |
| 204285685069 | 11 |
| 224053175759 | 11 |
| 949328751280 | 12 |
| 277825161479 | 12 |
| 652451332032 | 12 |
| 260364869266 | 11 |
| 296777522330 | 11 |
| 638359533921 | 15 |
| 409957841230 | 11 |
| 72913704474 | 11 |
| 367900327020 | 11 |
| 139104610374 | 10 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 525018574449 | 11 |
| 892085877197 | 11 |
| 919770493601 | 10 |
| 926171454101 | 17 |
| 470740067992 | 10 |
| 304470294297 | 10 |
| 379555092370 | 10 |
| 53273721158 | 9 |
| 650165037090 | 10 |
| 777818689485 | 9 |
| 399863645621 | 9 |
| 179980093698 | 11 |
| 867580468705 | 9 |
| 69165069177 | 9 |
| 359689028636 | 15 |
| 449135823385 | 9 |
| 445811837188 | 10 |
| 85381354246 | 9 |
| 486242753215 | 10 |
| 32425491621 | 9 |
| 999101653695 | 12 |
| 855667155635 | 8 |
| 947427422250 | 9 |
| 375834658917 | 18 |
| 394570866784 | 8 |
| 426876407316 | 8 |
| 659617720014 | 8 |
| 120391224102 | 8 |
| 544827866622 | 8 |
| 832594216724 | 8 |
| 536212834780 | 8 |
| 817436690823 | 11 |
| 212034895650 | 8 |
| 48005844489 | 12 |
| 576347308037 | 7 |
| 432518310115 | 7 |
| 519963842594 | 13 |
| 951146089450 | 16 |
| 427679969663 | 14 |
| 544758000665 | 14 |
| 790224963702 | 12 |
| 246941981953 | 18 |
| 816070326984 | 13 |
| 529847819605 | 18 |
| 752894202133 | 18 |
| 128022839375 | 19 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 929060410676 | 13 |
| 350968154777 | 13 |
| 493862604487 | 13 |
| 591643302512 | 13 |
| 974410979997 | 12 |
| 725220834709 | 12 |
| 829382535923 | 12 |
| 616667141494 | 12 |
| 914044821130 | 12 |
| 951680324018 | 12 |
| 237752148061 | 11 |
| 327614601855 | 11 |
| 408043301855 | 11 |
| 730434676042 | 19 |
| 506505134286 | 11 |
| 852363822448 | 13 |
| 227987222480 | 11 |
| 111780217436 | 11 |
| 787778054731 | 12 |
| 615413270246 | 11 |
| 807860969942 | 11 |
| 388199162851 | 11 |
| 920974127912 | 11 |
| 955992061159 | 10 |
| 376182705805 | 10 |
| 11427393189 | 17 |
| 891096573738 | 10 |
| 72811359574 | 10 |
| 155159059053 | 18 |
| 187147954567 | 9 |
| 928662552000 | 9 |
| 66712464703 | 9 |
| 140228394019 | 9 |
| 221145433943 | 9 |
| 354656153524 | 13 |
| 517315831742 | 15 |
| 132431893206 | 9 |
| 638392268046 | 9 |
| 306108712827 | 20 |
| 21447863440 | 9 |
| 332895652081 | 9 |
| 343612154175 | 8 |
| 662549861084 | 8 |
| 154889205543 | 11 |
| 78562662974 | 8 |
| 453637159641 | 8 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 982148575123 | 8 |
| 103295915343 | 8 |
| 21195132296 | 8 |
| 26797667159 | 8 |
| 635246136522 | 15 |
| 633089335931 | 9 |
| 826343849687 | 15 |
| 435058323404 | 7 |
| 590838176940 | 18 |
| 48235454620 | 7 |
| 7577927787 | 7 |
| 617131285192 | 7 |
| 779814158464 | 7 |
| 612052840932 | 12 |
| 997186871710 | 8 |
| 204949861488 | 15 |
| 845473548326 | 16 |
| 953256777466 | 16 |
| 684382791950 | 6 |
| 448232322209 | 15 |
| 58686315110 | 12 |
| 706656241188 | 11 |
| 824021703948 | 8 |
| 509750518720 | 15 |
| 182002188723 | 17 |
| 516744280941 | 16 |
| 726893560369 | 21 |
| 339917028016 | 15 |
| 966508236233 | 16 |
| 158528906368 | 13 |
| 638762496710 | 20 |
| 333241680327 | 19 |
| 905890734823 | 19 |
| 666998080289 | 18 |
| 647708546207 | 19 |
| 316842959410 | 18 |
| 278933799025 | 18 |
| 200085129217 | 18 |
| 453232214066 | 18 |
| 205240712597 | 18 |
| 390021420732 | 18 |
| 28702890049 | 18 |
| 907697941134 | 18 |
| 862586116355 | 18 |
| 766597892981 | 17 |
| 738537113527 | 17 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 87814551820 | 17 |
| 18671884211 | 17 |
| 850970227668 | 17 |
| 878362470250 | 17 |
| 79891028852 | 17 |
| 414869381774 | 17 |
| 258887520647 | 17 |
| 552139786330 | 17 |
| 316524078286 | 16 |
| 369710604367 | 16 |
| 263490933582 | 16 |
| 939593791468 | 16 |
| 414293429542 | 17 |
| 559259051252 | 16 |
| 305955226210 | 16 |
| 287443983969 | 18 |
| 264410045587 | 16 |
| 828188714492 | 15 |
| 709517122112 | 15 |
| 669500738229 | 17 |
| 375220526185 | 16 |
| 914042283741 | 11 |
| 596204467862 | 10 |
| 570877019117 | 10 |
| 700815799507 | 16 |
| 128097279057 | 14 |
| 788012778288 | 17 |
| 585952117381 | 16 |
| 54588559575 | 16 |

Interrogatory 5

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 544337705032 | 19 |
| 715266295577 | 19 |
| 80239499026 | 20 |
| 873924600368 | 15 |
| 569884449044 | 16 |
| 858149397587 | 18 |
| 421267973456 | 16 |
| 390021420732 | 18 |
| 264956123319 | 17 |
| 485826542828 | 19 |
| 252295268352 | 19 |
| 481422777047 | 19 |
| 95471925613 | 18 |
| 730180098084 | 18 |
| 940600909266 | 15 |
| 661225384410 | 17 |
| 959648750238 | 18 |
| 32413368129 | 16 |
| 983701807440 | 16 |
| 771231607428 | 16 |
| 507308745062 | 17 |
| 963660178690 | 15 |
| 790718060356 | 15 |
| 604533667958 | 16 |
| 207045751255 | 14 |
| 419274531501 | 13 |
| 132451255402 | 14 |
| 294274414096 | 14 |
| 375220526185 | 16 |
| 20504569645 | 12 |
| 276623893658 | 13 |
| 453035594176 | 13 |
| 379214169169 | 12 |
| 878822446279 | 11 |
| 350131356787 | 12 |
| 709403464901 | 12 |
| 57792633334 | 10 |
| 715633634812 | 17 |
| 999101653695 | 12 |
| 711097653821 | 14 |
| 906284903599 | 12 |
| 703207382795 | 11 |
| 763321468497 | 14 |
| 224206387636 | 9 |
| 282107096763 | 14 |
| 701649324830 | 12 |

Interrogatory 5

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 505966939268 | 16 |
| 12743315200 | 15 |
| 188475313685 | 16 |
| 989151562094 | 19 |
| 748143276083 | 12 |
| 897268923418 | 17 |
| 97361305774 | 12 |
| 455475402743 | 18 |
| 222236985910 | 19 |
| 743444331803 | 15 |
| 670424496602 | 16 |
| 737367603340 | 16 |
| 951161372453 | 19 |
| 706368931433 | 15 |
| 707747679068 | 16 |
| 68632454178 | 13 |
| 538025554986 | 7 |
| 133446044351 | 17 |
| 170377170747 | 21 |
| 61556235916 | 18 |

Interrogatory 6

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 712112318591 | 20 |
| 645575912970 | 18 |
| 820410127668 | 21 |
| 430952009480 | 21 |
| 535184277937 | 21 |
| 215142927699 | 18 |
| 537539297500 | 21 |
| 337771202595 | 21 |
| 372430527291 | 21 |
| 272167231549 | 21 |
| 863726877544 | 21 |
| 464257298254 | 21 |
| 47155998204 | 21 |
| 71114630472 | 21 |
| 788083631913 | 21 |
| 72356488590 | 21 |
| 495159427401 | 21 |
| 821407885 | 21 |
| 146705220522 | 21 |
| 685209590330 | 21 |
| 526908655897 | 21 |
| 521895510854 | 20 |
| 488671990340 | 21 |
| 355779483615 | 21 |
| 390838093772 | 21 |
| 217420335495 | 20 |
| 377325807409 | 20 |
| 350901938207 | 20 |
| 940707628588 | 20 |
| 642193936111 | 20 |
| 455501219005 | 20 |
| 81169974097 | 20 |
| 370894715363 | 20 |
| 902852965008 | 20 |
| 575843825274 | 20 |
| 903113086198 | 21 |
| 959619721845 | 20 |
| 939507864388 | 20 |
| 637771867047 | 20 |
| 821194379973 | 20 |
| 25597496902 | 20 |
| 565408800992 | 20 |
| 1734286082 | 20 |
| 849411022780 | 20 |
| 545845838984 | 19 |
| 653810730043 | 20 |

Interrogatory 6

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 652202636308 | 18 |
| 40624495149 | 20 |
| 422349345136 | 20 |
| 778090596096 | 20 |
| 318932316881 | 20 |
| 973711211223 | 21 |
| 900627572975 | 20 |
| 843564411553 | 20 |
| 404637885003 | 20 |
| 252591926257 | 20 |
| 578016171036 | 19 |
| 533450938544 | 20 |
| 859248404326 | 20 |
| 49548808043 | 20 |
| 407373107694 | 20 |
| 428603921751 | 20 |
| 260287307790 | 20 |
| 633161347655 | 19 |
| 600562247728 | 20 |
| 941723481725 | 20 |
| 50244855718 | 20 |
| 239287480824 | 19 |
| 681294187290 | 21 |
| 112265401573 | 20 |
| 947718220273 | 20 |
| 50790301083 | 20 |
| 312121572584 | 20 |
| 366164244882 | 20 |
| 547294966666 | 19 |
| 689378879820 | 19 |
| 886519800354 | 19 |
| 399356351420 | 19 |
| 359274187293 | 19 |
| 720989352428 | 19 |
| 513106583857 | 19 |
| 458583274605 | 20 |
| 805008909109 | 20 |
| 731396519454 | 19 |
| 5266499243 | 20 |
| 350889140904 | 19 |
| 957130837235 | 19 |
| 543879329015 | 20 |
| 178103570910 | 19 |
| 18619835852 | 20 |
| 261152188881 | 19 |
| 516649987324 | 19 |

Interrogatory 6

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 194376343021 | 21 |
| 44653666693 | 19 |
| 509740852057 | 19 |
| 255503715601 | 20 |
| 868764942451 | 19 |
| 899204641534 | 19 |
| 207303071026 | 19 |
| 945131307908 | 19 |
| 238629915397 | 19 |
| 462362423289 | 19 |
| 707207527807 | 19 |
| 111226446979 | 19 |
| 296411041775 | 19 |
| 911853608169 | 19 |
| 431155997064 | 19 |
| 141476114813 | 19 |
| 261596172239 | 19 |
| 427216199892 | 19 |
| 594857421050 | 18 |
| 389313529893 | 18 |
| 706630562296 | 19 |
| 230172020491 | 18 |
| 816854249601 | 19 |
| 142703390747 | 19 |
| 572741776972 | 19 |
| 814650976013 | 18 |
| 880594865830 | 19 |
| 293954844724 | 18 |
| 305636609116 | 19 |
| 229683509204 | 19 |
| 724784312642 | 18 |
| 443986384405 | 20 |
| 606757907014 | 19 |
| 571248155819 | 19 |
| 557149031459 | 19 |
| 456159506206 | 19 |
| 15350146692 | 18 |
| 109540549624 | 19 |
| 388048563799 | 19 |
| 881232060903 | 19 |
| 87387964636 | 18 |
| 544337705032 | 19 |
| 932861505511 | 20 |
| 109273679606 | 19 |
| 455391125035 | 19 |
| 696335837570 | 19 |

Interrogatory 6

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 481422777047 | 19 |
| 685384993761 | 19 |
| 778931139400 | 19 |
| 865384506931 | 18 |
| 312735381217 | 19 |
| 681329228767 | 19 |
| 888748710458 | 19 |
| 436799404881 | 19 |
| 647708546207 | 19 |
| 943308348742 | 18 |
| 942827379771 | 18 |
| 418178243292 | 19 |
| 82792196462 | 19 |
| 312722956442 | 18 |
| 573243487894 | 18 |
| 746666573802 | 19 |
| 366492023863 | 19 |
| 608258192711 | 18 |
| 935981637769 | 18 |
| 61560866918 | 18 |
| 36362516711 | 18 |
| 429717554911 | 18 |
| 800635499322 | 18 |
| 283089442777 | 18 |
| 937343125203 | 18 |
| 946838180045 | 18 |
| 202462470719 | 19 |
| 485028940014 | 18 |
| 262921889435 | 18 |
| 885796501714 | 18 |
| 931563683288 | 18 |
| 957062717508 | 19 |
| 883233003264 | 18 |
| 648506695707 | 18 |
| 174742351834 | 18 |
| 61556235916 | 18 |
| 833845084456 | 17 |
| 700798734418 | 18 |
| 227168875853 | 19 |
| 886465867463 | 21 |
| 551522183489 | 18 |
| 257155538191 | 18 |
| 564117132949 | 18 |
| 702792170785 | 18 |
| 178826395972 | 18 |
| 236565362773 | 18 |

Interrogatory 6

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 155036917029 | 18 |
| 164858591820 | 18 |
| 543113893617 | 17 |
| 206916204751 | 18 |
| 603920477259 | 18 |
| 101829025942 | 18 |
| 755325372217 | 19 |
| 572971307009 | 18 |
| 774998881750 | 18 |
| 676260765026 | 18 |
| 76915749385 | 17 |
| 859182275767 | 18 |
| 858524125004 | 20 |
| 186834859284 | 18 |
| 685572162590 | 19 |
| 960169304610 | 18 |
| 681087961738 | 18 |
| 693184759325 | 19 |
| 794126883054 | 19 |
| 558716917671 | 18 |
| 85849374108 | 18 |
| 907084154388 | 18 |
| 379067213452 | 18 |
| 498655908974 | 17 |
| 233456418027 | 18 |
| 549709519628 | 18 |
| 344075834074 | 18 |
| 925689633902 | 19 |
| 829801415946 | 18 |
| 524004843796 | 18 |
| 675293661038 | 17 |
| 365740176927 | 18 |
| 840922578164 | 18 |
| 463765076578 | 17 |
| 853707854103 | 18 |
| 897268923418 | 17 |
| 614648428101 | 17 |
| 440493795761 | 18 |
| 978958433485 | 17 |
| 843470094187 | 18 |
| 714436939319 | 17 |
| 179570411416 | 19 |
| 630762853023 | 18 |
| 554920963736 | 17 |
| 388642184152 | 17 |
| 275056944357 | 18 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 886527481437 | 17 |
| 766597892981 | 17 |
| 543576702264 | 17 |
| 590601895746 | 17 |
| 899629587727 | 17 |
| 328495980860 | 17 |
| 136476710968 | 17 |
| 381907834850 | 17 |
| 141054256420 | 18 |
| 857263883044 | 17 |
| 420390285748 | 17 |
| 907649165443 | 17 |
| 151408547607 | 17 |
| 544106175911 | 17 |
| 947132496605 | 17 |
| 895914890290 | 17 |
| 93401976905 | 17 |
| 738537113527 | 17 |
| 987651272206 | 17 |
| 87814551820 | 17 |
| 78379425723 | 17 |
| 782286736548 | 17 |
| 959424075652 | 17 |
| 730999388142 | 17 |
| 974661222182 | 17 |
| 840379655753 | 17 |
| 524048417585 | 17 |
| 850970227668 | 17 |
| 592320650161 | 17 |
| 537616804493 | 17 |
| 38019516989 | 17 |
| 799800886680 | 17 |
| 196625240239 | 18 |
| 878362470250 | 17 |
| 51042116737 | 17 |
| 786979161104 | 17 |
| 414033516038 | 17 |
| 986409462051 | 17 |
| 730107073547 | 17 |
| 398811413161 | 17 |
| 330792640490 | 17 |
| 762999869308 | 17 |
| 403244827597 | 17 |
| 379155323086 | 17 |
| 591138523348 | 17 |
| 363974975126 | 17 |

Interrogatory 6

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 231149642371 | 17 |
| 552139786330 | 17 |
| 590237708572 | 17 |
| 766686779339 | 17 |
| 861400994408 | 17 |
| 953658281339 | 16 |
| 624553526577 | 16 |
| 998042167630 | 16 |
| 844427621386 | 18 |
| 418444415284 | 17 |
| 377554137902 | 16 |
| 505966939268 | 16 |
| 959648750238 | 18 |
| 711179920338 | 17 |
| 80652044658 | 16 |
| 520942545739 | 16 |
| 258291956624 | 17 |
| 618013715660 | 16 |
| 8015775126 | 16 |
| 240083632172 | 16 |
| 93598535328 | 16 |
| 707462326022 | 17 |
| 123692672292 | 16 |
| 918526409156 | 16 |
| 322754916420 | 16 |
| 794946129339 | 16 |
| 184389875822 | 16 |
| 833640599081 | 16 |
| 168695162595 | 16 |
| 539973972617 | 20 |
| 943202539321 | 16 |
| 228395542702 | 19 |
| 612542719866 | 16 |
| 354303301943 | 16 |
| 49349052855 | 16 |
| 692089253894 | 16 |
| 722328197548 | 16 |
| 328714790908 | 18 |
| 343462027770 | 19 |
| 285239126667 | 18 |
| 964522944747 | 16 |
| 81481901967 | 16 |
| 393180102759 | 17 |
| 328567671743 | 16 |
| 970305454904 | 16 |
| 988021682477 | 16 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 175925925922 | 16 |
| 953242647906 | 16 |
| 939593791468 | 16 |
| 667860139939 | 16 |
| 30879296377 | 20 |
| 228162094126 | 16 |
| 328301838287 | 16 |
| 981054669238 | 16 |
| 499273586320 | 16 |
| 230750035137 | 16 |
| 124015163223 | 20 |
| 549989650283 | 17 |
| 421267973456 | 16 |
| 778274482479 | 16 |
| 799531715829 | 16 |
| 599924081285 | 16 |
| 65323511169 | 17 |
| 19809917557 | 18 |
| 850167194778 | 16 |
| 116146591547 | 16 |
| 546589807397 | 15 |
| 980874554246 | 17 |
| 777211018735 | 15 |
| 494845978681 | 15 |
| 626656359354 | 15 |
| 312255296071 | 15 |
| 253647221837 | 15 |
| 743444331803 | 15 |
| 771797684381 | 15 |
| 331539567715 | 16 |
| 175645286300 | 19 |
| 282107096763 | 14 |
| 422680941142 | 17 |
| 100065555471 | 20 |
| 513221573324 | 15 |
| 599377726484 | 17 |
| 271676098589 | 14 |
| 540627123575 | 14 |
| 973686324421 | 14 |
| 734380491420 | 17 |
| 776067681507 | 16 |
| 820429980206 | 20 |
| 625828690187 | 18 |
| 669500738229 | 17 |
| 834008093847 | 16 |
| 679139808137 | 13 |

Interrogatory 6

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 635678390338 | 18 |
| 221071852940 | 17 |
| 560986519587 | 18 |
| 18948932188 | 17 |
| 660940151504 | 18 |
| 208535111607 | 18 |
| 34582875220 | 15 |
| 346967227919 | 17 |
| 715243690049 | 18 |
| 136560898338 | 17 |
| 926171454101 | 16 |
| 551068507858 | 17 |
| 106300400620 | 19 |
| 155159059053 | 18 |
| 639024695214 | 18 |
| 328031076272 | 16 |
| 833636791368 | 18 |
| 80505607688 | 19 |
| 688977588289 | 16 |
| 211090446083 | 17 |
| 521317759772 | 20 |
| 478150322791 | 17 |
| 790674019042 | 21 |
| 392674965036 | 18 |
| 687545765978 | 21 |
| 116323052495 | 17 |
| 350677018218 | 18 |
| 701403323888 | 14 |
| 455649485559 | 18 |
| 699562386470 | 19 |
| 155043469815 | 21 |
| 895427884951 | 21 |
| 350461983286 | 19 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 656992080462 | 21 |
| 668846413805 | 21 |
| 622912926424 | 21 |
| 426627524396 | 21 |
| 772972196701 | 21 |
| 639198054392 | 21 |
| 827379042668 | 21 |
| 170377170747 | 21 |
| 910347295884 | 21 |
| 863726877544 | 21 |
| 858292837562 | 21 |
| 906333920037 | 21 |
| 337365251658 | 21 |
| 449239235581 | 21 |
| 734234717551 | 21 |
| 468801121912 | 21 |
| 146705220522 | 21 |
| 531289409628 | 21 |
| 212005310325 | 21 |
| 551120238170 | 20 |
| 494301541008 | 21 |
| 987107057585 | 21 |
| 452840334482 | 20 |
| 350901938207 | 20 |
| 395284248701 | 20 |
| 756344271245 | 20 |
| 142442016929 | 21 |
| 87628665887 | 20 |
| 464071966459 | 20 |
| 965761200975 | 20 |
| 769984425405 | 20 |
| 25597496902 | 20 |
| 72632802219 | 20 |
| 355868623293 | 20 |
| 900627572975 | 20 |
| 881322538425 | 19 |
| 843564411553 | 20 |
| 596106744649 | 20 |
| 435570930800 | 20 |
| 570101373164 | 20 |
| 816849730824 | 19 |
| 324936773314 | 21 |
| 859248404326 | 20 |
| 9750866336 | 20 |
| 910297801211 | 20 |
| 428603921751 | 20 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 26044191805 | 20 |
| 384044928656 | 20 |
| 525227435644 | 19 |
| 515146700906 | 19 |
| 214486506868 | 20 |
| 142556598477 | 20 |
| 64186218691 | 19 |
| 437938689924 | 19 |
| 521188329683 | 19 |
| 537995490962 | 19 |
| 868764942451 | 19 |
| 865134169285 | 21 |
| 450955685439 | 18 |
| 913452486933 | 19 |
| 352405672592 | 19 |
| 649624807597 | 19 |
| 201715819632 | 19 |
| 289294446954 | 20 |
| 142703390747 | 19 |
| 715957601423 | 20 |
| 94701971903 | 19 |
| 267763971476 | 20 |
| 695367791549 | 19 |
| 623797181819 | 19 |
| 241425468699 | 19 |
| 618945033578 | 19 |
| 698606097000 | 19 |
| 659323470043 | 18 |
| 881232060903 | 19 |
| 536372081161 | 19 |
| 544337705032 | 19 |
| 331818068089 | 19 |
| 865384506931 | 18 |
| 66753451278 | 20 |
| 931289944766 | 19 |
| 290097868206 | 19 |
| 848980586440 | 19 |
| 888748710458 | 19 |
| 89294095566 | 18 |
| 996873996220 | 18 |
| 187478144275 | 20 |
| 114216306766 | 18 |
| 201938484890 | 21 |
| 966864575617 | 18 |
| 763587698231 | 18 |
| 273950405547 | 18 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 133414938643 | 18 |
| 428097093212 | 21 |
| 948450909904 | 18 |
| 261383597861 | 18 |
| 811188806227 | 21 |
| 839979325813 | 21 |
| 374095391657 | 18 |
| 916975506078 | 18 |
| 844500225431 | 18 |
| 700798734418 | 18 |
| 213583250164 | 18 |
| 52766947101 | 18 |
| 641655430031 | 18 |
| 734580446843 | 18 |
| 969796162551 | 18 |
| 755325372217 | 19 |
| 572971307009 | 18 |
| 227668134136 | 18 |
| 965924383126 | 17 |
| 831947467678 | 18 |
| 528943641358 | 18 |
| 788567566215 | 17 |
| 640330236704 | 17 |
| 640617438425 | 18 |
| 119699988105 | 17 |
| 233456418027 | 18 |
| 595126641261 | 17 |
| 896061581977 | 21 |
| 499547184678 | 18 |
| 619856897099 | 20 |
| 232671522644 | 17 |
| 133446044351 | 17 |
| 28702890049 | 18 |
| 656442992230 | 17 |
| 338478783304 | 18 |
| 614648428101 | 17 |
| 471007380854 | 18 |
| 568692262084 | 17 |
| 723254304717 | 17 |
| 76602055262 | 18 |
| 25585299836 | 17 |
| 871489183452 | 18 |
| 192987484016 | 16 |
| 109642173681 | 18 |
| 237152095995 | 17 |
| 457030682107 | 17 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 932435841269 | 18 |
| 125530111197 | 17 |
| 420390285748 | 17 |
| 940600909266 | 15 |
| 273039302916 | 17 |
| 180138826920 | 17 |
| 730999388142 | 17 |
| 511971676030 | 17 |
| 49210274615 | 17 |
| 89136056178 | 17 |
| 746578052057 | 17 |
| 882347358336 | 17 |
| 781878104332 | 17 |
| 772891410987 | 17 |
| 662794754218 | 17 |
| 314668232256 | 17 |
| 986409462051 | 17 |
| 730107073547 | 17 |
| 414869381774 | 17 |
| 155086217521 | 17 |
| 386713218590 | 17 |
| 368401411162 | 19 |
| 656536430427 | 21 |
| 489761960921 | 17 |
| 291919449481 | 19 |
| 480134295524 | 17 |
| 90831292836 | 16 |
| 760987490770 | 17 |
| 969283921630 | 17 |
| 210871942440 | 16 |
| 600787955151 | 16 |
| 5884510003 | 16 |
| 771231607428 | 16 |
| 69794836021 | 16 |
| 289135420830 | 16 |
| 507308745062 | 17 |
| 515531010235 | 16 |
| 484915217611 | 16 |
| 585378601023 | 16 |
| 880850830526 | 16 |
| 495080087565 | 16 |
| 498315190663 | 16 |
| 282138431111 | 16 |
| 939593791468 | 16 |
| 940696123495 | 16 |
| 352343173862 | 16 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 649597656285 | 16 |
| 515043237953 | 16 |
| 331199517628 | 19 |
| 559259051252 | 16 |
| 188475313685 | 16 |
| 254764055487 | 16 |
| 793415752609 | 18 |
| 995223779230 | 16 |
| 999356750865 | 16 |
| 898011636408 | 15 |
| 213299956273 | 16 |
| 888622147911 | 15 |
| 447407698002 | 16 |
| 675062686520 | 15 |
| 976863003791 | 16 |
| 243799964546 | 15 |
| 12743315200 | 15 |
| 646621954929 | 15 |
| 920103969481 | 18 |
| 144988279392 | 18 |
| 598826507851 | 21 |
| 374515159230 | 15 |
| 603794715183 | 15 |
| 703801589881 | 15 |
| 312255296071 | 15 |
| 666876374124 | 16 |
| 874931306520 | 18 |
| 918504666034 | 18 |
| 790718060356 | 15 |
| 602120127344 | 18 |
| 993002817032 | 15 |
| 867452951087 | 15 |
| 549310262106 | 15 |
| 236838854029 | 15 |
| 736405301251 | 15 |
| 453513506546 | 15 |
| 650131422398 | 15 |
| 706368931433 | 15 |
| 707747679068 | 16 |
| 327740537156 | 15 |
| 252193594469 | 15 |
| 749800715014 | 15 |
| 545687539758 | 14 |
| 604533667958 | 16 |
| 485718305449 | 15 |
| 422680941142 | 17 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 838077844046 | 15 |
| 700827508560 | 15 |
| 677814405728 | 15 |
| 108860643166 | 17 |
| 140844203132 | 15 |
| 130550373407 | 15 |
| 790253083590 | 15 |
| 148642728641 | 18 |
| 3029327842 | 15 |
| 679134457689 | 19 |
| 15620609287 | 14 |
| 830175149642 | 15 |
| 31202276252 | 14 |
| 302179651942 | 14 |
| 229926917344 | 14 |
| 421773201517 | 14 |
| 147974364529 | 14 |
| 189124315134 | 15 |
| 844179081658 | 14 |
| 772406562126 | 14 |
| 176410751966 | 13 |
| 592512671646 | 14 |
| 924656790181 | 15 |
| 223635094345 | 14 |
| 573227078456 | 19 |
| 818981206426 | 15 |
| 137708447473 | 13 |
| 424274045241 | 14 |
| 548624901357 | 18 |
| 270315682176 | 13 |
| 871271137554 | 14 |
| 135377562203 | 14 |
| 294274414096 | 14 |
| 717177109662 | 14 |
| 31101702262 | 17 |
| 468556553810 | 14 |
| 601717748029 | 13 |
| 291596661458 | 13 |
| 781095706291 | 13 |
| 723450840323 | 13 |
| 708842065982 | 13 |
| 778130523292 | 13 |
| 635678390338 | 18 |
| 870461526267 | 12 |
| 805935970883 | 13 |
| 382815751426 | 13 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---:|
| 666932534272 | 18 |
| 383352036301 | 13 |
| 453035594176 | 13 |
| 243524925432 | 13 |
| 108939026534 | 13 |
| 204088301959 | 12 |
| 839432685562 | 14 |
| 250321224915 | 12 |
| 940796208541 | 13 |
| 493862604487 | 13 |
| 315406508891 | 12 |
| 311078024242 | 14 |
| 804050006347 | 12 |
| 493212240047 | 12 |
| 270952167116 | 12 |
| 1537710895 | 12 |
| 396789285074 | 12 |
| 792021099382 | 12 |
| 948876431189 | 12 |
| 512157775701 | 12 |
| 748143276083 | 12 |
| 940817230820 | 12 |
| 41957559084 | 12 |
| 87597505231 | 12 |
| 336955624324 | 15 |
| 653876213196 | 12 |
| 725141547958 | 12 |
| 310999950539 | 12 |
| 305645852027 | 12 |
| 199917129335 | 15 |
| 333255195215 | 12 |
| 186462204991 | 11 |
| 895996469025 | 11 |
| 366722421426 | 11 |
| 567101118419 | 11 |
| 237899243943 | 11 |
| 296777522330 | 11 |
| 300180545217 | 11 |
| 740325919698 | 11 |
| 939222702263 | 11 |
| 203046707997 | 11 |
| 408043301855 | 11 |
| 735408688773 | 11 |
| 730434676042 | 19 |
| 519623406940 | 11 |
| 677585190012 | 12 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 922330080030 | 11 |
| 852363822448 | 13 |
| 924383931759 | 11 |
| 227987222480 | 11 |
| 798719813023 | 11 |
| 189487547237 | 13 |
| 544302473564 | 11 |
| 703207382795 | 11 |
| 376841879160 | 11 |
| 974441256828 | 20 |
| 946101899700 | 10 |
| 967883592457 | 14 |
| 759945099596 | 17 |
| 557323491461 | 11 |
| 528575176620 | 11 |
| 904253307686 | 11 |
| 713719066100 | 11 |
| 139104610374 | 10 |
| 913118232933 | 10 |
| 19430067865 | 13 |
| 175482278306 | 10 |
| 614574161645 | 10 |
| 271534540352 | 10 |
| 612716789178 | 10 |
| 221279445674 | 10 |
| 892085877197 | 10 |
| 808621036731 | 13 |
| 28954454712 | 10 |
| 920414298271 | 10 |
| 966902023166 | 10 |
| 874187432171 | 10 |
| 304470294297 | 10 |
| 318051154408 | 10 |
| 390570299882 | 10 |
| 539559843736 | 9 |
| 114828496294 | 10 |
| 391458730396 | 14 |
| 220904891483 | 9 |
| 195668215489 | 9 |
| 985317113803 | 10 |
| 200410184079 | 9 |
| 595118723622 | 9 |
| 985462490929 | 9 |
| 464377710812 | 9 |
| 526480084065 | 9 |
| 662673799630 | 9 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 69165069177 | 9 |
| 391301629316 | 9 |
| 354656153524 | 13 |
| 359689028636 | 15 |
| 742613911044 | 19 |
| 986513022328 | 13 |
| 252638796928 | 9 |
| 347768380003 | 15 |
| 300227220776 | 9 |
| 641896632799 | 8 |
| 120596486666 | 9 |
| 999101653695 | 12 |
| 12681601575 | 9 |
| 430508888993 | 8 |
| 375834658917 | 18 |
| 343612154175 | 8 |
| 869922981072 | 10 |
| 193196117968 | 10 |
| 717625067438 | 14 |
| 743329925809 | 12 |
| 652362828447 | 8 |
| 875528349018 | 19 |
| 642813770400 | 18 |
| 64693337803 | 8 |
| 527775648296 | 8 |
| 784447784436 | 8 |
| 615462652695 | 8 |
| 337170617347 | 8 |
| 832594216724 | 8 |
| 523206802795 | 8 |
| 17831612387 | 8 |
| 776750392643 | 10 |
| 973597895342 | 8 |
| 939521893831 | 8 |
| 113142836892 | 8 |
| 841661394966 | 8 |
| 3252281809 | 8 |
| 785640492470 | 8 |
| 21195132296 | 8 |
| 913965001663 | 16 |
| 81646948160 | 8 |
| 187127200509 | 8 |
| 33534070959 | 8 |
| 688706064918 | 12 |
| 118829312790 | 8 |
| 48005844489 | 12 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 633089335931 | 9 |
| 666702241948 | 13 |
| 826343849687 | 15 |
| 230782191377 | 8 |
| 52314982774 | 9 |
| 303333362706 | 7 |
| 435462853143 | 7 |
| 882462339887 | 7 |
| 928554458977 | 7 |
| 576347308037 | 7 |
| 112424907327 | 7 |
| 498804400908 | 7 |
| 799298566207 | 7 |
| 694053331714 | 8 |
| 455053209540 | 7 |
| 981948006890 | 7 |
| 61888441007 | 7 |
| 858608574075 | 7 |
| 956723226215 | 7 |
| 425685518620 | 10 |
| 640442363285 | 7 |
| 79422560092 | 7 |
| 838309501689 | 7 |
| 507632732163 | 7 |
| 128097279057 | 13 |
| 87096981745 | 6 |
| 346182385621 | 6 |
| 676115466131 | 6 |
| 889033673746 | 6 |
| 334857359685 | 6 |
| 985162520775 | 8 |
| 775253247831 | 18 |
| 684382791950 | 6 |
| 92459426771 | 5 |
| 581197727743 | 6 |
| 492348752214 | 8 |
| 888528034971 | 13 |
| 706656241188 | 11 |
| 172517349559 | 5 |
| 217277852454 | 5 |
| 530211649151 | 5 |
| 109724719129 | 5 |
| 669599886830 | 5 |
| 307554247933 | 5 |
| 879000833202 | 16 |
| 97361305774 | 12 |

Interrogatory 7

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 832489861564 | 8 |
| 264109393705 | 21 |
| 567511370670 | 5 |
| 821605157025 | 20 |
| 573420351639 | 4 |
| 316053218356 | 21 |
| 383925141015 | 4 |
| 168319663577 | 4 |
| 116323052495 | 17 |
| 38988053817 | 6 |
| 422852761775 | 4 |
| 973150955035 | 4 |
| 890846315255 | 5 |
| 965529290478 | 17 |
| 791808687520 | 15 |
| 944967063584 | 13 |
| 246941981953 | 18 |
| 791522071600 | 3 |
| 22789775405 | 15 |
| 501818633407 | 18 |
| 787537120184 | 21 |
| 889328779602 | 6 |
| 602153836565 | 2 |
| 757970295269 | 17 |
| 671934678533 | 18 |
| 115902973859 | 2 |
| 577415322689 | 13 |
| 725536692760 | 18 |
| 752894202133 | 18 |
| 366655617658 | 9 |

Interrogatory 8

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 82559884 | 14 |
| 369337388 | 10 |
| 719986391 | 14 |
| 803570730 | 9 |
| 864929055 | 9 |
| 1153238119 | 20 |
| 1279463527 | 12 |
| 1283958090 | 8 |
| 1309718006 | 15 |
| 1310327091 | 12 |
| 1348429361 | 12 |
| 1483580099 | 13 |
| 1994873398 | 3 |
| 2019229812 | 17 |
| 2089608928 | 16 |
| 2089792398 | 8 |
| 2259199509 | 17 |
| 2457472497 | 17 |
| 2507624218 | 12 |
| 2919905355 | 16 |
| 2921601294 | 15 |
| 2952423880 | 8 |
| 2985476052 | 17 |
| 3162018025 | 16 |
| 3296221143 | 21 |
| 3323194107 | 11 |
| 3682846206 | 14 |
| 3692139874 | 11 |
| 3728828395 | 16 |
| 3748253921 | 11 |
| 3888104113 | 17 |
| 3911655399 | 20 |
| 3967737781 | 14 |
| 3986716738 | 15 |
| 4175263925 | 11 |
| 4218272867 | 19 |
| 4519409503 | 7 |
| 4617776259 | 12 |
| 4761459774 | 19 |
| 4952250517 | 12 |
| 4998896739 | 8 |
| 5018807485 | 7 |
| 5030208736 | 8 |
| 5399002697 | 12 |
| 5522549155 | 19 |
| 5541056863 | 15 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 5572996105 | 14 |
| 5580722357 | 8 |
| 5743057936 | 8 |
| 5811030048 | 13 |
| 5815593529 | 9 |
| 5818501584 | 20 |
| 5854890685 | 11 |
| 5992438182 | 11 |
| 6521274339 | 21 |
| 6526359826 | 8 |
| 6627289116 | 20 |
| 6700699221 | 17 |
| 6892673209 | 13 |
| 6962251388 | 11 |
| 7196949799 | 16 |
| 7313453596 | 14 |
| 7593024526 | 6 |
| 7631823425 | 21 |
| 7648792122 | 21 |
| 7657718849 | 18 |
| 7796482187 | 14 |
| 7912124046 | 11 |
| 7941751745 | 20 |
| 8356125564 | 19 |
| 8397263945 | 7 |
| 8441311777 | 19 |
| 8460476068 | 20 |
| 8525949907 | 8 |
| 8550677453 | 12 |
| 8763134950 | 11 |
| 8817904168 | 16 |
| 8859246508 | 19 |
| 8859534753 | 11 |
| 9094459941 | 19 |
| 9157401514 | 13 |
| 9160597348 | 18 |
| 9179463615 | 13 |
| 9241351863 | 17 |
| 9286451158 | 19 |
| 9360559755 | 21 |
| 9403602225 | 21 |
| 9410063741 | 16 |
| 9506114298 | 21 |
| 9518202399 | 12 |
| 9527686057 | 17 |
| 9746077476 | 8 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 9858469018 | 18 |
| 9948766330 | 21 |
| 9957494685 | 6 |
| 10005736263 | 8 |
| 10068581445 | 10 |
| 10140561038 | 10 |
| 10190005885 | 19 |
| 10212411178 | 19 |
| 10254147933 | 18 |
| 10415580595 | 6 |
| 10427556472 | 18 |
| 10443098383 | 20 |
| 10478828573 | 10 |
| 10495359083 | 0 |
| 10599167557 | 14 |
| 10681536054 | 20 |
| 10772103449 | 7 |
| 10780848568 | 9 |
| 10783696553 | 12 |
| 10866785893 | 18 |
| 10967453016 | 20 |
| 10986589832 | 3 |
| 11393893982 | 11 |
| 11526954832 | 13 |
| 11576198047 | 18 |
| 11716508778 | 6 |
| 11802326428 | 10 |
| 11818087200 | 20 |
| 12168627238 | 19 |
| 12327122974 | 20 |
| 12431405491 | 8 |
| 12476172305 | 8 |
| 12568046345 | 13 |
| 12607085059 | 12 |
| 12624661445 | 10 |
| 12771553832 | 17 |
| 12773965958 | 14 |
| 13013805735 | 14 |
| 13028856839 | 10 |
| 13128738857 | 19 |
| 13140783652 | 9 |
| 13390095446 | 7 |
| 13392629109 | 2 |
| 13805112343 | 18 |
| 13850656345 | 12 |
| 13912307571 | 21 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 14061935719 | 4 |
| 14452328447 | 10 |
| 14512711212 | 18 |
| 14629297897 | 17 |
| 14868150938 | 19 |
| 14920567170 | 7 |
| 14946504038 | 15 |
| 14990919277 | 18 |
| 15061844613 | 20 |
| 15092520516 | 18 |
| 15288001865 | 20 |
| 15538667802 | 5 |
| 15542886228 | 10 |
| 15558328953 | 16 |
| 15584800400 | 19 |
| 16107207172 | 17 |
| 16135991559 | 17 |
| 16417460524 | 7 |
| 16439647888 | 7 |
| 16572810252 | 7 |
| 16586620369 | 5 |
| 16688909390 | 11 |
| 16805902132 | 16 |
| 16867710751 | 17 |
| 16911180233 | 9 |
| 16981207774 | 11 |
| 17047367067 | 2 |
| 17059557148 | 9 |
| 17137069264 | 14 |
| 17177200419 | 14 |
| 17313269907 | 18 |
| 17522771851 | 10 |
| 17613078011 | 9 |
| 17672852622 | 14 |
| 17699603466 | 18 |
| 17708938578 | 18 |
| 17756330324 | 5 |
| 17891473611 | 13 |
| 17962050167 | 16 |
| 18000152902 | 14 |
| 18052173787 | 10 |
| 18094105189 | 20 |
| 18160918736 | 10 |
| 18172508115 | 6 |
| 18215381084 | 12 |
| 18241439024 | 11 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 18242883039 | 13 |
| 18428259073 | 18 |
| 18480153298 | 8 |
| 18594536939 | 14 |
| 18654276626 | 4 |
| 18691881103 | 19 |
| 18711354593 | 21 |
| 18727169381 | 14 |
| 18859067475 | 21 |
| 18981076786 | 13 |
| 19040052323 | 17 |
| 19095873935 | 17 |
| 19141552048 | 14 |
| 19154630145 | 7 |
| 19155429686 | 16 |
| 19223064194 | 11 |
| 19335806379 | 13 |
| 19359850334 | 19 |
| 19656051891 | 6 |
| 19744228581 | 6 |
| 20132555636 | 15 |
| 20136377784 | 8 |
| 20147568556 | 16 |
| 20297828606 | 10 |
| 20385876774 | 21 |
| 20432200758 | 15 |
| 20754480745 | 14 |
| 20992049492 | 18 |
| 21068978134 | 20 |
| 21231086469 | 12 |
| 21267537969 | 9 |
| 21376956730 | 13 |
| 21426359202 | 9 |
| 21462823275 | 5 |
| 21479129802 | 18 |
| 21704790659 | 13 |
| 21718427549 | 21 |
| 21848043903 | 21 |
| 21890550863 | 12 |
| 22055306948 | 20 |
| 22139231685 | 11 |
| 22151651803 | 14 |
| 22167459141 | 10 |
| 22245875571 | 9 |
| 22295213781 | 12 |
| 22317612089 | 10 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 22328269213 | 16 |
| 22444132261 | 9 |
| 22579669963 | 9 |
| 22602317400 | 7 |
| 22788807295 | 10 |
| 22993086383 | 20 |
| 23472238809 | 14 |
| 23830726754 | 18 |
| 23835459270 | 16 |
| 23857634061 | 9 |
| 23906176456 | 19 |
| 24066383031 | 21 |
| 24071329751 | 14 |
| 24074760277 | 21 |
| 24123528984 | 11 |
| 24127116439 | 8 |
| 24153917574 | 16 |
| 24249789782 | 15 |
| 24328891200 | 19 |
| 24421142426 | 7 |
| 24596356799 | 4 |
| 24631894671 | 5 |
| 24637906824 | 18 |
| 25044997235 | 11 |
| 25429523562 | 16 |
| 25479453628 | 7 |
| 25512269245 | 8 |
| 25561631670 | 12 |
| 25571791933 | 7 |
| 25648653985 | 18 |
| 25686678955 | 4 |
| 25806856354 | 11 |
| 25892316376 | 10 |
| 25961339486 | 18 |
| 25967245934 | 9 |
| 25986618841 | 20 |
| 26016602771 | 21 |
| 26135675156 | 18 |
| 26213325573 | 8 |
| 26270642889 | 21 |
| 26369700687 | 16 |
| 26412531746 | 20 |
| 26422461973 | 13 |
| 26498283272 | 20 |
| 26581910452 | 21 |
| 26583770769 | 12 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 26598067967 | 13 |
| 26655104024 | 11 |
| 26695404680 | 6 |
| 26769592905 | 12 |
| 26795099502 | 10 |
| 26919002658 | 16 |
| 27083948268 | 19 |
| 27182496632 | 9 |
| 27184330406 | 8 |
| 27224610107 | 5 |
| 27286780080 | 7 |
| 27504418059 | 21 |
| 27630060925 | 13 |
| 27698714299 | 11 |
| 27733421432 | 8 |
| 27751609696 | 11 |
| 28059923569 | 21 |
| 28067904072 | 19 |
| 28272894225 | 9 |
| 28438374880 | 10 |
| 28543765205 | 19 |
| 28555330369 | 12 |
| 28587084277 | 21 |
| 28689612183 | 17 |
| 28834763928 | 21 |
| 28870438240 | 5 |
| 28969481601 | 21 |
| 29095282792 | 9 |
| 29294284540 | 20 |
| 29610990561 | 19 |
| 29653504971 | 21 |
| 29675429701 | 15 |
| 29738703291 | 12 |
| 29769324246 | 11 |
| 29798853691 | 17 |
| 29818528346 | 10 |
| 29946191716 | 15 |
| 30269349008 | 8 |
| 30273763012 | 15 |
| 30326948981 | 8 |
| 30455886401 | 13 |
| 30574495453 | 19 |
| 30590441558 | 7 |
| 30684276964 | 10 |
| 30781487483 | 13 |
| 30816763189 | 17 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 31114407364 | 19 |
| 31460686602 | 15 |
| 31612110339 | 20 |
| 31704740148 | 4 |
| 31750044801 | 15 |
| 31780944687 | 8 |
| 31796343174 | 11 |
| 32135328293 | 11 |
| 32218976893 | 11 |
| 32227005359 | 11 |
| 32272923288 | 19 |
| 32441710138 | 18 |
| 32568990269 | 4 |
| 32608202674 | 14 |
| 32677470722 | 17 |
| 32941372150 | 12 |
| 32983456754 | 15 |
| 33021453318 | 10 |
| 33070237857 | 9 |
| 33094663189 | 8 |
| 33232748059 | 11 |
| 33683745207 | 8 |
| 33700868504 | 2 |
| 33914601447 | 18 |
| 33978588430 | 9 |
| 34155683608 | 18 |
| 34183245634 | 20 |
| 34250866173 | 10 |
| 34269049314 | 12 |
| 34408881346 | 16 |
| 34724365471 | 13 |
| 34757212752 | 20 |
| 34788031613 | 10 |
| 34892244281 | 4 |
| 35174668318 | 13 |
| 35177259723 | 15 |
| 35482702794 | 14 |
| 35565697139 | 15 |
| 35683071258 | 19 |
| 35690202861 | 14 |
| 35697499773 | 4 |
| 36414957623 | 16 |
| 36415271013 | 17 |
| 36445559020 | 9 |
| 36454649194 | 5 |
| 36887359823 | 19 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 36890709325 | 21 |
| 37126416824 | 16 |
| 37130303233 | 21 |
| 37198754977 | 15 |
| 37423816527 | 12 |
| 37441521901 | 8 |
| 37509363628 | 14 |
| 37515881955 | 11 |
| 37611633557 | 17 |
| 37633397634 | 20 |
| 37721438351 | 20 |
| 37785030454 | 9 |
| 37830771896 | 19 |
| 37843272574 | 21 |
| 37908663060 | 9 |
| 37932930067 | 11 |
| 37950920891 | 6 |
| 37986729778 | 16 |
| 38074308093 | 14 |
| 38278364129 | 2 |
| 38314999565 | 8 |
| 38325675316 | 13 |
| 38499476872 | 20 |
| 38515164070 | 6 |
| 38640841860 | 11 |
| 38687184472 | 10 |
| 38854192495 | 16 |
| 38968724217 | 11 |
| 39068019968 | 15 |
| 39482876677 | 17 |
| 39580772650 | 9 |
| 39597852175 | 4 |
| 39841918759 | 15 |
| 39907366056 | 12 |
| 40107727070 | 13 |
| 40113620479 | 7 |
| 40158529319 | 17 |
| 40221782886 | 10 |
| 40490597506 | 18 |
| 40563030653 | 8 |
| 40565030203 | 15 |
| 40628507753 | 6 |
| 40699419585 | 19 |
| 40700627976 | 15 |
| 40800128152 | 18 |
| 40818025378 | 10 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 40846543406 | 11 |
| 40885346030 | 16 |
| 40899166857 | 14 |
| 41021849048 | 20 |
| 41124498957 | 16 |
| 41154134573 | 7 |
| 41159760227 | 16 |
| 41195516029 | 10 |
| 41436194462 | 18 |
| 41476309319 | 14 |
| 41516184827 | 5 |
| 41605522876 | 17 |
| 41702559238 | 19 |
| 41744882726 | 10 |
| 41893415173 | 15 |
| 41916251203 | 11 |
| 41964928640 | 17 |
| 42008450741 | 18 |
| 42024807559 | 12 |
| 42178203838 | 21 |
| 42264515089 | 14 |
| 42308773866 | 9 |
| 42476217748 | 8 |
| 42536718791 | 20 |
| 42628958842 | 17 |
| 42676459087 | 10 |
| 42770260500 | 16 |
| 42869247051 | 17 |
| 42875380276 | 20 |
| 42941245271 | 7 |
| 43029770741 | 17 |
| 43086889686 | 16 |
| 43097178007 | 19 |
| 43131606208 | 12 |
| 43141710593 | 18 |
| 43223100735 | 18 |
| 43354862856 | 15 |
| 43370535152 | 9 |
| 43454096673 | 21 |
| 43509246802 | 6 |
| 43587010375 | 17 |
| 43617361246 | 14 |
| 43658291476 | 10 |
| 43765992413 | 10 |
| 43772113065 | 18 |
| 43793343028 | 13 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 43816980927 | 5 |
| 43830445057 | 16 |
| 43957088164 | 13 |
| 44177145253 | 21 |
| 44362650740 | 21 |
| 44602771777 | 14 |
| 44683099746 | 15 |
| 44736397474 | 19 |
| 44911959230 | 8 |
| 45087235536 | 21 |
| 45421756826 | 10 |
| 45540741667 | 8 |
| 45615054223 | 16 |
| 45714324828 | 11 |
| 45734899606 | 11 |
| 45761933572 | 17 |
| 45830313138 | 7 |
| 45912896305 | 9 |
| 46004340075 | 18 |
| 46079817716 | 10 |
| 46280115399 | 15 |
| 46377528015 | 10 |
| 46609395206 | 7 |
| 46764577296 | 12 |
| 46941082016 | 13 |
| 46975371916 | 12 |
| 46986809488 | 10 |
| 47065541636 | 14 |
| 47220048983 | 14 |
| 47355342213 | 16 |
| 47583062690 | 6 |
| 47693455615 | 6 |
| 47788819321 | 10 |
| 48057342902 | 17 |
| 48089992744 | 16 |
| 48092540842 | 8 |
| 48110038531 | 10 |
| 48123154812 | 11 |
| 48161556502 | 12 |
| 48477292084 | 13 |
| 48520635371 | 12 |
| 48842918151 | 8 |
| 48850048357 | 20 |
| 48955237982 | 13 |
| 49077542988 | 10 |
| 49347274495 | 10 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 49505332974 | 11 |
| 49568523676 | 16 |
| 49648311013 | 16 |
| 49851890211 | 5 |
| 49922974338 | 18 |
| 49958586717 | 14 |
| 50119039161 | 16 |
| 50207285234 | 5 |
| 50283245766 | 14 |
| 50301908539 | 20 |
| 50396086672 | 21 |
| 50396916015 | 17 |
| 50400983566 | 17 |
| 50435108622 | 12 |
| 50634080568 | 7 |
| 50653861394 | 13 |
| 50919740951 | 21 |
| 50951943757 | 14 |
| 50983836899 | 11 |
| 51015359374 | 15 |
| 51048042743 | 21 |
| 51096893871 | 10 |
| 51309015161 | 21 |
| 51754477924 | 7 |
| 51809102321 | 16 |
| 51884870535 | 14 |
| 51911584126 | 20 |
| 51988833609 | 17 |
| 52007934569 | 12 |
| 52043850558 | 9 |
| 52293233133 | 8 |
| 52302040185 | 11 |
| 52422409436 | 9 |
| 52614713113 | 16 |
| 52766230914 | 9 |
| 52801429319 | 16 |
| 52878839920 | 14 |
| 53024737190 | 11 |
| 53026937439 | 11 |
| 53120177264 | 18 |
| 53178274564 | 13 |
| 53217703502 | 17 |
| 53231498252 | 13 |
| 53247257161 | 17 |
| 53510981172 | 16 |
| 53604134850 | 12 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 53877743918 | 19 |
| 54021005079 | 17 |
| 54086414657 | 19 |
| 54149529922 | 9 |
| 54208173908 | 20 |
| 54263643015 | 13 |
| 54300074957 | 13 |
| 54329786475 | 17 |
| 54407295331 | 8 |
| 54475379668 | 12 |
| 54519196998 | 18 |
| 54579892222 | 18 |
| 54741121389 | 17 |
| 54892453857 | 17 |
| 54958336547 | 21 |
| 54982463855 | 10 |
| 55011399116 | 19 |
| 55114671614 | 6 |
| 55158532716 | 4 |
| 55244942222 | 19 |
| 55324728161 | 14 |
| 55460544329 | 14 |
| 55465023991 | 12 |
| 55511333075 | 14 |
| 55565205895 | 15 |
| 55767017909 | 8 |
| 55815768920 | 12 |
| 55974982240 | 15 |
| 55985003736 | 12 |
| 56082955588 | 10 |
| 56140438215 | 20 |
| 56245667887 | 19 |
| 56334605467 | 11 |
| 56348684736 | 6 |
| 56411331081 | 9 |
| 56495490511 | 13 |
| 56619362932 | 18 |
| 56669663665 | 19 |
| 56674098623 | 16 |
| 56766017833 | 18 |
| 56780098964 | 4 |
| 56798928910 | 10 |
| 56960825370 | 18 |
| 57035740026 | 21 |
| 57224625749 | 12 |
| 57288339389 | 12 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 57315794313 | 7 |
| 57329801870 | 21 |
| 57330386740 | 13 |
| 57413014611 | 15 |
| 57553606601 | 17 |
| 57660301709 | 13 |
| 57728251004 | 20 |
| 57729403516 | 19 |
| 57772374739 | 9 |
| 58051049271 | 10 |
| 58190497597 | 9 |
| 58348958408 | 20 |
| 58443122105 | 14 |
| 58451323332 | 21 |
| 58486450026 | 6 |
| 58489161106 | 9 |
| 58504274143 | 20 |
| 58605916360 | 8 |
| 58667360367 | 13 |
| 58819016935 | 15 |
| 58853714289 | 16 |
| 58862900855 | 11 |
| 58979232358 | 9 |
| 59032592950 | 20 |
| 59041065192 | 19 |
| 59161862387 | 12 |
| 59174164692 | 13 |
| 59420541423 | 16 |
| 59430974564 | 12 |
| 59767615544 | 19 |
| 59770036051 | 16 |
| 59938959340 | 17 |
| 60040537296 | 5 |
| 60130678611 | 19 |
| 60171130142 | 19 |
| 60236393503 | 16 |
| 60247619199 | 13 |
| 60621349635 | 16 |
| 60642998694 | 10 |
| 60888695094 | 12 |
| 60913435212 | 8 |
| 61105546105 | 17 |
| 61126525077 | 8 |
| 61129863403 | 20 |
| 61440772406 | 12 |
| 61467126041 | 12 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 61640608154 | 20 |
| 61685195688 | 10 |
| 61807379156 | 16 |
| 61857703171 | 16 |
| 62131933897 | 17 |
| 62212829042 | 13 |
| 62280876126 | 11 |
| 62308401830 | 11 |
| 62440785143 | 9 |
| 62500387925 | 17 |
| 62539638515 | 19 |
| 62548078626 | 9 |
| 62567059446 | 18 |
| 62588349946 | 11 |
| 62683808181 | 12 |
| 62729581755 | 12 |
| 62798202068 | 21 |
| 62832552038 | 11 |
| 62840375613 | 11 |
| 62914560579 | 16 |
| 62919886347 | 16 |
| 62970324449 | 7 |
| 63046181604 | 19 |
| 63117674116 | 10 |
| 63258441195 | 15 |
| 63458798949 | 13 |
| 63480587241 | 15 |
| 63531473775 | 17 |
| 63632066857 | 11 |
| 63822172612 | 8 |
| 64051691473 | 9 |
| 64238233522 | 11 |
| 64486506891 | 19 |
| 64629502159 | 11 |
| 64674077586 | 21 |
| 64677261312 | 16 |
| 64768316721 | 7 |
| 65230662965 | 17 |
| 65400356458 | 18 |
| 65430096382 | 21 |
| 65450964527 | 18 |
| 65593274807 | 9 |
| 65790152674 | 19 |
| 65899007054 | 8 |
| 65982978357 | 7 |
| 66030571268 | 7 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 66138134835 | 13 |
| 66268723489 | 12 |
| 66375139666 | 21 |
| 66437865173 | 19 |
| 66494717760 | 11 |
| 66553444167 | 15 |
| 66826350553 | 20 |
| 66921199238 | 8 |
| 67243079221 | 20 |
| 67255380595 | 20 |
| 67274167700 | 8 |
| 67459429180 | 12 |
| 67574397227 | 15 |
| 67614552597 | 12 |
| 67651147521 | 20 |
| 67651427383 | 11 |
| 67656537084 | 17 |
| 67811617660 | 21 |
| 68161726030 | 18 |
| 68207133594 | 19 |
| 68227452724 | 11 |
| 68259011055 | 20 |
| 68365694522 | 21 |
| 68434979333 | 8 |
| 68453071671 | 21 |
| 68496852214 | 9 |
| 68498099255 | 16 |
| 68910481441 | 14 |
| 69143017787 | 11 |
| 69247853509 | 10 |
| 69248717777 | 20 |
| 69319123435 | 18 |
| 69451509542 | 15 |
| 69451928637 | 3 |
| 69468274280 | 13 |
| 69637058336 | 17 |
| 69679624434 | 17 |
| 69738425813 | 9 |
| 69886830203 | 19 |
| 69905571207 | 18 |
| 70131897494 | 16 |
| 70195584125 | 14 |
| 70274786591 | 14 |
| 70462369393 | 14 |
| 70648597587 | 21 |
| 70772397365 | 16 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 70827967986 | 18 |
| 71133276947 | 21 |
| 71161984034 | 17 |
| 71561920956 | 18 |
| 71562309783 | 8 |
| 71643309702 | 14 |
| 71720739395 | 19 |
| 71757983916 | 10 |
| 71792594191 | 17 |
| 71800442912 | 8 |
| 71858625427 | 9 |
| 72002623264 | 9 |
| 72021160774 | 10 |
| 72148930781 | 21 |
| 72232376353 | 11 |
| 72301952668 | 15 |
| 72313215618 | 11 |
| 72465156239 | 6 |
| 72548915201 | 9 |
| 72557949495 | 3 |
| 72584889398 | 13 |
| 72701524046 | 16 |
| 72797177394 | 11 |
| 72991143015 | 7 |
| 73016996064 | 19 |
| 73145802633 | 13 |
| 73232099914 | 13 |
| 73233812616 | 11 |
| 73418449179 | 5 |
| 73475044255 | 9 |
| 73530138039 | 17 |
| 73715684039 | 10 |
| 73715751560 | 6 |
| 73717491270 | 18 |
| 73829703068 | 21 |
| 73919623194 | 16 |
| 74008514674 | 7 |
| 74011361727 | 13 |
| 74102817138 | 16 |
| 74146257748 | 12 |
| 74282560533 | 18 |
| 74409271160 | 15 |
| 74521455949 | 10 |
| 74599122664 | 16 |
| 74646776112 | 19 |
| 74744342396 | 19 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 75001798140 | 18 |
| 75056107750 | 9 |
| 75256675052 | 19 |
| 75307499653 | 7 |
| 75353698375 | 9 |
| 75447201299 | 13 |
| 75503324194 | 8 |
| 75523845421 | 11 |
| 75536789408 | 10 |
| 75590214262 | 21 |
| 75615563466 | 11 |
| 75732417906 | 11 |
| 75766510832 | 15 |
| 75917630027 | 21 |
| 76023457608 | 11 |
| 76071174386 | 7 |
| 76103943902 | 21 |
| 76218505892 | 10 |
| 76243385243 | 18 |
| 76344456560 | 16 |
| 76514837834 | 19 |
| 76634876932 | 18 |
| 76652072872 | 8 |
| 76683783009 | 17 |
| 76747727151 | 7 |
| 76881172637 | 19 |
| 76907420102 | 8 |
| 76947562433 | 15 |
| 76994458715 | 7 |
| 77013360373 | 7 |
| 77030831984 | 15 |
| 77236442863 | 12 |
| 77247115354 | 21 |
| 77461093701 | 16 |
| 77571468930 | 17 |
| 77613536771 | 21 |
| 77758494336 | 14 |
| 77779317311 | 15 |
| 77894266266 | 14 |
| 77895521689 | 8 |
| 77902145255 | 11 |
| 77986867670 | 10 |
| 78072148412 | 9 |
| 78122399319 | 11 |
| 78286310695 | 13 |
| 78315117899 | 8 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 78328723591 | 8 |
| 78353143800 | 15 |
| 78447202258 | 4 |
| 78451364338 | 10 |
| 78471876252 | 11 |
| 78735781405 | 17 |
| 78764147628 | 21 |
| 78954743259 | 14 |
| 78971438147 | 21 |
| 79026069995 | 11 |
| 79240441360 | 4 |
| 79269381743 | 11 |
| 79333253708 | 17 |
| 79357154705 | 14 |
| 79443285745 | 17 |
| 79463570882 | 17 |
| 79513287209 | 9 |
| 79563213084 | 12 |
| 79674563874 | 17 |
| 79738869835 | 9 |
| 79902568870 | 20 |
| 79904283900 | 10 |
| 80285470505 | 5 |
| 80320552961 | 13 |
| 80416431223 | 16 |
| 80426591486 | 3 |
| 80472748299 | 12 |
| 80487347246 | 15 |
| 80523510502 | 9 |
| 80565912221 | 13 |
| 80733603370 | 8 |
| 80768028312 | 4 |
| 80815697593 | 20 |
| 80824037586 | 13 |
| 80993878693 | 9 |
| 81040825267 | 17 |
| 81053406970 | 21 |
| 81064022650 | 12 |
| 81070240625 | 15 |
| 81145362035 | 21 |
| 81206190904 | 14 |
| 81232202743 | 14 |
| 81328143404 | 12 |
| 81348679998 | 10 |
| 81367818211 | 15 |
| 81405119078 | 6 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 81425279417 | 14 |
| 81656892822 | 19 |
| 81743568686 | 11 |
| 81776397807 | 12 |
| 82018872762 | 18 |
| 82021531222 | 4 |
| 82035025155 | 6 |
| 82166732793 | 7 |
| 82208285147 | 14 |
| 82259784026 | 9 |
| 82367705220 | 20 |
| 82479733547 | 7 |
| 82498681305 | 15 |
| 82630062980 | 8 |
| 82636225542 | 17 |
| 82782400345 | 16 |
| 83037798798 | 10 |
| 83058614323 | 14 |
| 83078636827 | 13 |
| 83208032923 | 15 |
| 83252280058 | 21 |
| 83461748475 | 7 |
| 83571092265 | 5 |
| 83753691560 | 11 |
| 83808905485 | 18 |
| 83931090815 | 18 |
| 83987265399 | 3 |
| 84104435558 | 16 |
| 84388858679 | 8 |
| 84402624092 | 20 |
| 84464783820 | 14 |
| 84962992969 | 21 |
| 85060169495 | 16 |
| 85172762203 | 14 |
| 85458044469 | 14 |
| 85851627908 | 19 |
| 85890672210 | 15 |
| 85965010844 | 20 |
| 86652115494 | 8 |
| 86746842641 | 20 |
| 86753164925 | 19 |
| 86761805735 | 18 |
| 86813081097 | 14 |
| 86814524181 | 6 |
| 86873649195 | 11 |
| 86901988875 | 16 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 87169583462 | 14 |
| 87359562557 | 18 |
| 87364210788 | 4 |
| 87365805213 | 10 |
| 87418619585 | 18 |
| 87493889075 | 4 |
| 87523204316 | 7 |
| 87585658342 | 14 |
| 87598363910 | 3 |
| 87769446936 | 13 |
| 88005575859 | 18 |
| 88051028591 | 16 |
| 88339895983 | 19 |
| 88514935733 | 14 |
| 88589157951 | 20 |
| 88632093319 | 16 |
| 88691079565 | 14 |
| 88733106428 | 13 |
| 88764409576 | 10 |
| 88800614742 | 20 |
| 89138212656 | 13 |
| 89163194453 | 17 |
| 89316031006 | 21 |
| 89320533485 | 20 |
| 89363640216 | 16 |
| 89474048042 | 17 |
| 89620910161 | 11 |
| 89662975674 | 19 |
| 89710409795 | 11 |
| 89745180724 | 12 |
| 90187023436 | 10 |
| 90326363263 | 17 |
| 90382505251 | 20 |
| 90449659662 | 20 |
| 90492457660 | 14 |
| 90543980287 | 13 |
| 90603647796 | 12 |
| 90763009196 | 14 |
| 90876790738 | 8 |
| 90959279841 | 21 |
| 91100148900 | 21 |
| 91241017027 | 20 |
| 91352045579 | 8 |
| 91562758709 | 12 |
| 91563755689 | 19 |
| 91651593378 | 19 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 91726414903 | 10 |
| 91952952600 | 18 |
| 91971031433 | 10 |
| 91980362354 | 5 |
| 92014091133 | 18 |
| 92109615027 | 20 |
| 92123722235 | 9 |
| 92202477201 | 6 |
| 92212465635 | 14 |
| 92497502497 | 13 |
| 92597528870 | 10 |
| 92674446802 | 4 |
| 92715420338 | 20 |
| 92728462114 | 17 |
| 92762989501 | 9 |
| 92844090934 | 9 |
| 93013613529 | 21 |
| 93019136271 | 14 |
| 93127109154 | 12 |
| 93162728517 | 16 |
| 93248888428 | 17 |
| 93360697895 | 15 |
| 93415353491 | 14 |
| 93454592905 | 16 |
| 93477248724 | 20 |
| 93499844007 | 14 |
| 93585883777 | 6 |
| 93603813599 | 16 |
| 93612177807 | 17 |
| 93715820971 | 9 |
| 93871485952 | 20 |
| 93992041934 | 14 |
| 94029446177 | 9 |
| 94148196790 | 9 |
| 94160955444 | 13 |
| 94179973516 | 9 |
| 94219864856 | 4 |
| 94280925624 | 11 |
| 94339862976 | 17 |
| 94348839529 | 19 |
| 94447524797 | 9 |
| 94537169717 | 21 |
| 94645088117 | 6 |
| 94657887284 | 7 |
| 94734831292 | 8 |
| 94753170431 | 21 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 94810839321 | 10 |
| 94868978064 | 12 |
| 95058102671 | 19 |
| 95064526003 | 12 |
| 95436714169 | 9 |
| 95442647159 | 14 |
| 95477040436 | 7 |
| 95918236811 | 1 |
| 95984725327 | 11 |
| 95998936378 | 13 |
| 96034655393 | 8 |
| 96354947005 | 17 |
| 96507127908 | 9 |
| 96682999794 | 10 |
| 96830233977 | 20 |
| 96953233284 | 7 |
| 97191911702 | 11 |
| 97224284009 | 18 |
| 97387837758 | 18 |
| 97413282887 | 7 |
| 97417243802 | 12 |
| 97417530184 | 6 |
| 97432240424 | 13 |
| 97617702605 | 17 |
| 97619008785 | 10 |
| 97731094853 | 21 |
| 97758804028 | 16 |
| 97826391505 | 17 |
| 97915174486 | 17 |
| 97944113006 | 15 |
| 98034471320 | 7 |
| 98182558594 | 13 |
| 98248426849 | 17 |
| 98278747452 | 12 |
| 98355158744 | 20 |
| 98403876694 | 13 |
| 98418536177 | 21 |
| 98517566500 | 12 |
| 98656334495 | 13 |
| 98680382641 | 12 |
| 98827964207 | 16 |
| 98853881052 | 6 |
| 99020954268 | 12 |
| 99166630814 | 9 |
| 99169674376 | 9 |
| 99180849316 | 8 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 99399338989 | 7 |
| 99503022665 | 10 |
| 99508842966 | 20 |
| 99762870977 | 15 |
| 99817532627 | 9 |
| 99842817570 | 14 |
| 99864936015 | 18 |
| 99924888509 | 9 |
| 100324529270 | 14 |
| 100369952666 | 12 |
| 100505691069 | 13 |
| 100722038234 | 9 |
| 100742580882 | 5 |
| 100815075031 | 5 |
| 100889496553 | 19 |
| 101038157056 | 13 |
| 101120050578 | 21 |
| 101177397697 | 14 |
| 101200056310 | 13 |
| 101435545880 | 14 |
| 101470558952 | 21 |
| 101601926658 | 15 |
| 101707336541 | 18 |
| 101824661299 | 19 |
| 101825803101 | 4 |
| 101910428658 | 16 |
| 102067702032 | 18 |
| 102122164845 | 19 |
| 102184736218 | 16 |
| 102288505576 | 17 |
| 102573896807 | 18 |
| 102629775695 | 15 |
| 102630709812 | 18 |
| 102644376971 | 12 |
| 102696117993 | 13 |
| 102705616087 | 3 |
| 102773418233 | 16 |
| 102850826506 | 13 |
| 102931629915 | 12 |
| 103129264481 | 21 |
| 103299755652 | 13 |
| 103343016982 | 12 |
| 103361925159 | 12 |
| 103434541777 | 11 |
| 103489899125 | 5 |
| 103618662853 | 10 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 103719245691 | 16 |
| 103796847213 | 17 |
| 103810804945 | 8 |
| 103942395702 | 13 |
| 103959966500 | 17 |
| 103994790048 | 20 |
| 104180959102 | 4 |
| 104221993641 | 19 |
| 104253779214 | 20 |
| 104507624221 | 19 |
| 104578338613 | 11 |
| 104613884401 | 15 |
| 104799020619 | 20 |
| 104859583595 | 21 |
| 104889444591 | 8 |
| 104905251929 | 11 |
| 104948653423 | 8 |
| 104950543542 | 15 |
| 105004877833 | 19 |
| 105034678293 | 19 |
| 105183454746 | 13 |
| 105263982483 | 17 |
| 105270186954 | 11 |
| 105369650343 | 21 |
| 105477913332 | 15 |
| 105510291693 | 13 |
| 105588769124 | 9 |
| 105751712391 | 14 |
| 105876581328 | 10 |
| 106028914967 | 8 |
| 106141101153 | 14 |
| 106193634266 | 11 |
| 106224039619 | 18 |
| 106378494812 | 21 |
| 106449469043 | 13 |
| 106460789269 | 8 |
| 106478044813 | 18 |
| 106502896691 | 17 |
| 106507143521 | 12 |
| 106541910259 | 15 |
| 106716889938 | 21 |
| 106826008348 | 15 |
| 107001620395 | 6 |
| 107024992866 | 13 |
| 107061247392 | 17 |
| 107124886060 | 7 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 107217015749 | 11 |
| 107370649515 | 11 |
| 107456843419 | 15 |
| 107496766890 | 9 |
| 107600673618 | 5 |
| 107759468308 | 12 |
| 107829086533 | 6 |
| 107849144428 | 10 |
| 107854798021 | 15 |
| 107857436924 | 15 |
| 107870493135 | 21 |
| 107988206720 | 18 |
| 108044662564 | 13 |
| 108073458592 | 19 |
| 108315499085 | 6 |
| 108687092136 | 11 |
| 108770442246 | 5 |
| 108788977894 | 19 |
| 109179547108 | 7 |
| 109473968908 | 6 |
| 109480174775 | 17 |
| 109520468447 | 14 |
| 109541708189 | 11 |
| 109545480511 | 14 |
| 109629203617 | 7 |
| 109689214318 | 10 |
| 109719802211 | 18 |
| 110053452249 | 12 |
| 110058678366 | 7 |
| 110069698240 | 12 |
| 110259274073 | 16 |
| 110431216709 | 5 |
| 110436084267 | 16 |
| 110445878520 | 18 |
| 110446878295 | 16 |
| 110549610626 | 18 |
| 110610822733 | 11 |
| 110747789085 | 15 |
| 110840996314 | 7 |
| 110878711618 | 20 |
| 110968363989 | 20 |
| 111044153623 | 6 |
| 111130683269 | 19 |
| 111164412979 | 10 |
| 111168195080 | 19 |
| 111188671604 | 10 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 111215468083 | 18 |
| 111298114114 | 12 |
| 111313543800 | 16 |
| 111315810640 | 13 |
| 111365846876 | 13 |
| 111412136402 | 20 |
| 111523550522 | 17 |
| 111672126275 | 10 |
| 111879174184 | 12 |
| 111937405129 | 12 |
| 111949985900 | 16 |
| 111958598305 | 20 |
| 112035715074 | 3 |
| 112121675216 | 2 |
| 112173636962 | 18 |
| 112221642916 | 12 |
| 112313584477 | 10 |
| 112316356093 | 19 |
| 112422368076 | 18 |
| 112464305066 | 12 |
| 112501481135 | 12 |
| 112648276199 | 21 |
| 112659594563 | 15 |
| 112671947160 | 19 |
| 112791751099 | 12 |
| 112834972848 | 18 |
| 112965154515 | 16 |
| 112993510027 | 14 |
| 113146114682 | 9 |
| 113309827221 | 15 |
| 113317108301 | 21 |
| 113447604754 | 17 |
| 113517913089 | 7 |
| 113521555492 | 21 |
| 113524686133 | 21 |
| 113562007022 | 16 |
| 113599823376 | 8 |
| 113661044796 | 15 |
| 113664230385 | 9 |
| 113808171411 | 15 |
| 113808760007 | 15 |
| 113952301496 | 20 |
| 114073487052 | 7 |
| 114284825099 | 14 |
| 114286027902 | 11 |
| 114295374190 | 21 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 114322553443 | 13 |
| 114327583981 | 17 |
| 114352734348 | 12 |
| 114365444572 | 2 |
| 114420569090 | 16 |
| 114463513305 | 17 |
| 114491871146 | 13 |
| 114491988959 | 15 |
| 114519979859 | 16 |
| 114805958753 | 9 |
| 115051996483 | 15 |
| 115100200342 | 16 |
| 115277180502 | 5 |
| 115300783942 | 4 |
| 115696163902 | 9 |
| 115916798411 | 21 |
| 116052457186 | 19 |
| 116375890149 | 10 |
| 116649377680 | 10 |
| 116695973146 | 18 |
| 116774021237 | 14 |
| 116901445723 | 19 |
| 116962484605 | 7 |
| 117019158843 | 11 |
| 117122094202 | 19 |
| 117191357128 | 15 |
| 117205019164 | 16 |
| 117243612240 | 13 |
| 117323932293 | 8 |
| 117340258378 | 6 |
| 117413207012 | 12 |
| 117506315987 | 18 |
| 117708226721 | 17 |
| 117730908617 | 21 |
| 117766328677 | 17 |
| 117864260971 | 10 |
| 117870064508 | 10 |
| 118076753392 | 20 |
| 118172571584 | 16 |
| 118176903631 | 20 |
| 118177688270 | 9 |
| 118305591456 | 20 |
| 118440667223 | 10 |
| 118490344435 | 7 |
| 118493887186 | 20 |
| 118536024876 | 19 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 119099592380 | 14 |
| 119131751880 | 8 |
| 119159175605 | 15 |
| 119165471811 | 10 |
| 119257240612 | 13 |
| 119276279174 | 19 |
| 119440681823 | 14 |
| 119517847020 | 8 |
| 119646708072 | 10 |
| 119717890919 | 11 |
| 119871834349 | 15 |
| 119872221314 | 19 |
| 120190515705 | 14 |
| 120405275431 | 13 |
| 120472920649 | 12 |
| 120502364878 | 8 |
| 120700575002 | 12 |
| 120763695856 | 18 |
| 120952089374 | 7 |
| 121052477100 | 19 |
| 121068878156 | 20 |
| 121163109374 | 16 |
| 121220379659 | 18 |
| 121241981221 | 7 |
| 121306781248 | 7 |
| 121549713482 | 13 |
| 121595601608 | 12 |
| 121603958831 | 14 |
| 121624310092 | 17 |
| 121979533752 | 3 |
| 122050354780 | 14 |
| 122090609336 | 11 |
| 122137088386 | 15 |
| 122221696714 | 16 |
| 122416754776 | 13 |
| 122557827795 | 10 |
| 122833498811 | 9 |
| 123023964057 | 21 |
| 123121619282 | 12 |
| 123151782958 | 18 |
| 123197652923 | 4 |
| 123208420409 | 12 |
| 123233732825 | 11 |
| 123251449375 | 15 |
| 123305528017 | 16 |
| 123372677772 | 10 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 123497297114 | 10 |
| 123538523505 | 11 |
| 123607181536 | 17 |
| 123647782544 | 10 |
| 123779174464 | 14 |
| 123848304676 | 18 |
| 123875744699 | 10 |
| 123925632390 | 12 |
| 123960509955 | 19 |
| 123990223336 | 20 |
| 124011728971 | 8 |
| 124022094125 | 6 |
| 124050331360 | 8 |
| 124543787970 | 18 |
| 124590597640 | 15 |
| 124687796517 | 13 |
| 124700236658 | 8 |
| 124704397342 | 13 |
| 124831493071 | 13 |
| 124944702315 | 9 |
| 125061736501 | 14 |
| 125096917211 | 12 |
| 125190089981 | 13 |
| 125413746632 | 9 |
| 125431792404 | 18 |
| 125438007119 | 6 |
| 125520603790 | 19 |
| 125836315624 | 17 |
| 126213866811 | 12 |
| 126264901425 | 14 |
| 126370060317 | 21 |
| 126439388901 | 12 |
| 126537679754 | 19 |
| 126578985773 | 7 |
| 126639620460 | 12 |
| 126731265861 | 20 |
| 126772632882 | 20 |
| 126779988002 | 5 |
| 126990020800 | 16 |
| 127017301567 | 13 |
| 127408860777 | 12 |
| 127610495840 | 20 |
| 127699064151 | 12 |
| 127734028329 | 12 |
| 127843783763 | 15 |
| 127848438979 | 13 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 127990364623 | 13 |
| 127992307362 | 17 |
| 128047885899 | 12 |
| 128539113854 | 20 |
| 128540467531 | 16 |
| 128902367377 | 14 |
| 128902808824 | 10 |
| 129021355012 | 10 |
| 129021365256 | 8 |
| 129068709505 | 13 |
| 129091092912 | 16 |
| 129240981829 | 19 |
| 129373361417 | 11 |
| 129449127768 | 10 |
| 129646152319 | 12 |
| 129646785618 | 13 |
| 129688283955 | 15 |
| 129906585967 | 16 |
| 129914863562 | 10 |
| 129947194891 | 19 |
| 129967799471 | 6 |
| 130019167965 | 11 |
| 130314980229 | 11 |
| 130368643967 | 12 |
| 130550307749 | 12 |
| 130632698132 | 9 |
| 130717790747 | 15 |
| 130787187317 | 13 |
| 130887164330 | 20 |
| 130997767268 | 4 |
| 131119974485 | 5 |
| 131602939746 | 21 |
| 131654691944 | 8 |
| 131698253161 | 13 |
| 131916981718 | 10 |
| 131939507151 | 13 |
| 132016471183 | 18 |
| 132110617651 | 20 |
| 132116911995 | 17 |
| 132122888292 | 18 |
| 132203429999 | 20 |
| 132270569510 | 7 |
| 132387773662 | 21 |
| 132736279226 | 16 |
| 132764916464 | 16 |
| 132774712580 | 9 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 132813102628 | 7 |
| 132980712286 | 11 |
| 133200158428 | 6 |
| 133324365660 | 21 |
| 133496433559 | 11 |
| 133660753786 | 18 |
| 133824426744 | 17 |
| 133864488050 | 11 |
| 133957152783 | 18 |
| 134078880835 | 14 |
| 134159447223 | 13 |
| 134243494894 | 15 |
| 134425598725 | 8 |
| 134463852335 | 19 |
| 134689361386 | 21 |
| 134752738818 | 14 |
| 134945540752 | 15 |
| 134995692473 | 13 |
| 135273916245 | 11 |
| 135284512367 | 14 |
| 135498420865 | 20 |
| 135534396459 | 12 |
| 135635506891 | 6 |
| 135641207982 | 17 |
| 135939107806 | 18 |
| 135953910713 | 12 |
| 136069763981 | 16 |
| 136125878495 | 5 |
| 136162643850 | 8 |
| 136192637560 | 19 |
| 136348699284 | 14 |
| 136438064807 | 16 |
| 136441763554 | 20 |
| 136485630245 | 13 |
| 136487049580 | 15 |
| 136534936325 | 15 |
| 136652757478 | 18 |
| 136678766058 | 11 |
| 136703195580 | 17 |
| 136787000176 | 15 |
| 136865700659 | 13 |
| 137049206131 | 9 |
| 137068409071 | 18 |
| 137098893588 | 17 |
| 137112119299 | 10 |
| 137185168051 | 17 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 137341569708 | 17 |
| 137345611648 | 10 |
| 137460708217 | 18 |
| 137552950130 | 5 |
| 137618009531 | 13 |
| 137722878316 | 12 |
| 137769777392 | 13 |
| 137791435765 | 7 |
| 137871336722 | 12 |
| 138277585217 | 21 |
| 138423569565 | 12 |
| 138549843402 | 15 |
| 138575859899 | 12 |
| 138640215685 | 11 |
| 138769867895 | 21 |
| 138795107668 | 12 |
| 138848743001 | 10 |
| 138860387793 | 11 |
| 139035981679 | 8 |
| 139099422908 | 7 |
| 139218561882 | 19 |
| 139295502166 | 4 |
| 139322841140 | 17 |
| 139377508378 | 12 |
| 139447849309 | 15 |
| 139465479246 | 18 |
| 139595130058 | 9 |
| 139600708681 | 16 |
| 139943596041 | 11 |
| 140051161936 | 15 |
| 140120287957 | 7 |
| 140137261777 | 11 |
| 140228822893 | 11 |
| 140359190824 | 17 |
| 140410607281 | 17 |
| 140413736990 | 18 |
| 140475376109 | 4 |
| 140493247724 | 18 |
| 140566242459 | 10 |
| 140569755873 | 8 |
| 140581805791 | 12 |
| 140651039380 | 9 |
| 140787223886 | 16 |
| 140921297084 | 7 |
| 141028953317 | 11 |
| 141200070336 | 19 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 141424890674 | 20 |
| 141544936757 | 7 |
| 141565678242 | 13 |
| 141591221626 | 10 |
| 141615083508 | 8 |
| 141640045747 | 17 |
| 141702251110 | 14 |
| 141893740810 | 9 |
| 141896328955 | 17 |
| 142103759173 | 18 |
| 142153705071 | 9 |
| 142212005864 | 19 |
| 142297429099 | 20 |
| 142391632378 | 1 |
| 142463813137 | 12 |
| 142684934262 | 9 |
| 142750112407 | 18 |
| 142949246869 | 2 |
| 143512242075 | 19 |
| 143564853419 | 10 |
| 143657541901 | 10 |
| 143732011386 | 12 |
| 143741860588 | 14 |
| 143764520131 | 6 |
| 143813848563 | 13 |
| 143855037235 | 17 |
| 143858726670 | 15 |
| 143946079605 | 14 |
| 144015928332 | 18 |
| 144062399000 | 13 |
| 144210088600 | 18 |
| 144270839703 | 18 |
| 144376580671 | 15 |
| 144580255796 | 11 |
| 144624461953 | 11 |
| 144650879384 | 10 |
| 144673740093 | 8 |
| 144687666626 | 6 |
| 144689736490 | 17 |
| 144694778205 | 17 |
| 144923711264 | 18 |
| 145068185006 | 16 |
| 145134945002 | 12 |
| 145184085772 | 9 |
| 145338392419 | 4 |
| 145403958460 | 14 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 145436170579 | 16 |
| 145586014794 | 7 |
| 145639419624 | 12 |
| 145693676615 | 6 |
| 145910201663 | 15 |
| 145990112399 | 12 |
| 146021590171 | 18 |
| 146036746980 | 21 |
| 146254328148 | 20 |
| 146268145250 | 10 |
| 146345564699 | 18 |
| 146369643578 | 4 |
| 146630071172 | 18 |
| 146743151428 | 8 |
| 147053252975 | 8 |
| 147062150830 | 11 |
| 147361624589 | 14 |
| 147425580373 | 8 |
| 147610372933 | 6 |
| 147742892219 | 18 |
| 147810149542 | 10 |
| 147857338725 | 15 |
| 147888449556 | 2 |
| 147906152135 | 19 |
| 147961316700 | 10 |
| 148045784398 | 13 |
| 148068747087 | 11 |
| 148237588419 | 16 |
| 148326410982 | 6 |
| 148396575427 | 15 |
| 148428443423 | 9 |
| 148481582827 | 17 |
| 148554642754 | 17 |
| 148562004394 | 14 |
| 148602966755 | 6 |
| 148605966079 | 17 |
| 148681667703 | 19 |
| 148684834666 | 21 |
| 148736785236 | 18 |
| 148940319265 | 19 |
| 148995111301 | 15 |
| 149066999159 | 21 |
| 149148934125 | 10 |
| 149181371159 | 10 |
| 149272129941 | 14 |
| 149369187723 | 8 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 149687725655 | 20 |
| 149916919484 | 18 |
| 150426799036 | 19 |
| 150455071196 | 11 |
| 150517127082 | 9 |
| 150613967866 | 12 |
| 150673668437 | 15 |
| 150806493662 | 19 |
| 150832516212 | 12 |
| 151016284317 | 12 |
| 151311949898 | 16 |
| 151359123249 | 9 |
| 151387729753 | 15 |
| 151466766909 | 12 |
| 151618718241 | 10 |
| 151646094468 | 8 |
| 151714291495 | 16 |
| 151768328227 | 17 |
| 151770534996 | 15 |
| 151778928541 | 17 |
| 151863025107 | 13 |
| 151885322366 | 17 |
| 151893716842 | 11 |
| 151948697936 | 18 |
| 151953429986 | 16 |
| 152041931242 | 19 |
| 152049769719 | 20 |
| 152192554042 | 17 |
| 152313407582 | 5 |
| 152402256687 | 8 |
| 152493598477 | 16 |
| 152617459723 | 7 |
| 152690846545 | 15 |
| 152793658969 | 11 |
| 152815432359 | 18 |
| 152858382628 | 9 |
| 153080968724 | 10 |
| 153327022285 | 14 |
| 153351101165 | 13 |
| 153378971924 | 20 |
| 153602636026 | 17 |
| 153861926941 | 19 |
| 153875586649 | 20 |
| 154175445975 | 17 |
| 154342040492 | 17 |
| 154344610942 | 18 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 154436520373 | 11 |
| 154748147892 | 20 |
| 154787810592 | 18 |
| 154986849593 | 8 |
| 155011212526 | 20 |
| 155054545568 | 19 |
| 155087090636 | 20 |
| 155222387592 | 9 |
| 155502836293 | 6 |
| 155565478912 | 11 |
| 155597887075 | 15 |
| 155696635673 | 18 |
| 156158049198 | 18 |
| 156330858896 | 10 |
| 156335653810 | 15 |
| 156451687756 | 6 |
| 156596341709 | 20 |
| 156648951656 | 20 |
| 156887178848 | 20 |
| 156998277715 | 19 |
| 156998823936 | 15 |
| 157031674012 | 13 |
| 157188230268 | 12 |
| 157383978441 | 9 |
| 157630313727 | 12 |
| 157727544270 | 21 |
| 157777199596 | 4 |
| 157885470967 | 15 |
| 157960704602 | 12 |
| 157974290270 | 11 |
| 158109405618 | 9 |
| 158166730385 | 12 |
| 158290292211 | 11 |
| 158303007092 | 21 |
| 158508918322 | 12 |
| 158646646030 | 14 |
| 158788352348 | 9 |
| 158870038651 | 16 |
| 158886696752 | 8 |
| 159086052869 | 11 |
| 159104391076 | 18 |
| 159306620788 | 10 |
| 159317246713 | 11 |
| 159413628355 | 17 |
| 159432301373 | 12 |
| 159464554005 | 10 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 159495313261 | 8 |
| 159528171253 | 11 |
| 159662433975 | 9 |
| 159757147618 | 18 |
| 159783226978 | 14 |
| 159909483586 | 10 |
| 159921732340 | 19 |
| 159933992271 | 17 |
| 159988180809 | 13 |
| 160051679779 | 11 |
| 160136558191 | 12 |
| 160170663689 | 20 |
| 160266882349 | 18 |
| 160308879875 | 2 |
| 160358185024 | 14 |
| 160503523500 | 16 |
| 160661273246 | 14 |
| 160741291084 | 17 |
| 160794783925 | 17 |
| 160877993406 | 10 |
| 161187165027 | 17 |
| 161277667695 | 17 |
| 161298215931 | 17 |
| 161343918258 | 9 |
| 161357535125 | 8 |
| 161393571255 | 15 |
| 161402352230 | 19 |
| 161427337286 | 20 |
| 161433169694 | 20 |
| 161479262711 | 20 |
| 161542301608 | 14 |
| 161766993423 | 16 |
| 161927901284 | 18 |
| 162087035441 | 11 |
| 162154099049 | 21 |
| 162269212382 | 7 |
| 162314793171 | 16 |
| 162424871308 | 16 |
| 162626750843 | 12 |
| 162752120366 | 14 |
| 162869734766 | 8 |
| 162930385752 | 17 |
| 162937220728 | 20 |
| 162972304581 | 15 |
| 162998586038 | 18 |
| 163132540958 | 11 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 163139651140 | 16 |
| 163187346032 | 10 |
| 163443917020 | 10 |
| 163598833682 | 16 |
| 163659853937 | 17 |
| 163683465293 | 11 |
| 163701162285 | 17 |
| 163856191637 | 16 |
| 163872128895 | 18 |
| 163878029755 | 12 |
| 163932145184 | 10 |
| 164207559622 | 14 |
| 164484297468 | 16 |
| 164485340549 | 10 |
| 164492084722 | 20 |
| 164508210572 | 9 |
| 164649470321 | 12 |
| 164958478960 | 13 |
| 165025597516 | 15 |
| 165104518256 | 13 |
| 165125388729 | 11 |
| 165264311790 | 13 |
| 165316753167 | 9 |
| 165400991759 | 8 |
| 165467999487 | 20 |
| 165717623274 | 11 |
| 165830446019 | 9 |
| 165938958603 | 16 |
| 166049606245 | 14 |
| 166083417445 | 10 |
| 166101711880 | 18 |
| 166157494843 | 18 |
| 166162523519 | 8 |
| 166254636444 | 8 |
| 166310138613 | 18 |
| 166537746399 | 10 |
| 166861947238 | 13 |
| 166918977708 | 17 |
| 166988440402 | 19 |
| 167040783525 | 18 |
| 167188852172 | 9 |
| 167351611037 | 10 |
| 167423366182 | 15 |
| 167638782956 | 21 |
| 167714716480 | 17 |
| 167827149466 | 15 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 167905773581 | 21 |
| 167991987043 | 12 |
| 168040261683 | 16 |
| 168074200940 | 10 |
| 168173855249 | 18 |
| 168245381755 | 15 |
| 168328142338 | 13 |
| 168336232272 | 16 |
| 168337352187 | 21 |
| 168390943748 | 15 |
| 168439114545 | 15 |
| 168446621005 | 8 |
| 168471427248 | 20 |
| 168618735936 | 20 |
| 168650421393 | 8 |
| 168673866973 | 18 |
| 168866941784 | 20 |
| 168875303199 | 18 |
| 169039896769 | 15 |
| 169158554250 | 15 |
| 169231440020 | 13 |
| 169286137992 | 13 |
| 169422285245 | 12 |
| 169612155375 | 14 |
| 169648452741 | 10 |
| 169700371647 | 9 |
| 169703380750 | 6 |
| 169706511856 | 12 |
| 169841561080 | 16 |
| 169934192286 | 20 |
| 170037570955 | 6 |
| 170061080331 | 8 |
| 170094697350 | 20 |
| 170181766232 | 8 |
| 170223837798 | 15 |
| 170333221169 | 18 |
| 170372156506 | 19 |
| 170423855619 | 13 |
| 170598388264 | 17 |
| 170698600436 | 20 |
| 170839227350 | 6 |
| 170982375821 | 17 |
| 171026473945 | 7 |
| 171057019929 | 16 |
| 171098079613 | 8 |
| 171112489035 | 7 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 171266696962 | 20 |
| 171488328917 | 8 |
| 171517140778 | 7 |
| 171611446968 | 11 |
| 171892663544 | 15 |
| 171912015962 | 11 |
| 171932670834 | 21 |
| 172276837832 | 15 |
| 172430749598 | 17 |
| 172702697187 | 6 |
| 172998600720 | 9 |
| 173024813726 | 13 |
| 173150057986 | 14 |
| 173220860387 | 19 |
| 173231321934 | 15 |
| 173265209037 | 16 |
| 173339506227 | 10 |
| 173352192703 | 11 |
| 173387678887 | 19 |
| 173512025818 | 14 |
| 173516909207 | 10 |
| 173559117678 | 20 |
| 173595352645 | 15 |
| 173635657027 | 15 |
| 173659882590 | 11 |
| 173707162577 | 18 |
| 173882353667 | 17 |
| 173925968900 | 11 |
| 174023085355 | 8 |
| 174070209346 | 10 |
| 174078544218 | 14 |
| 174134599592 | 17 |
| 174137087620 | 15 |
| 174151558511 | 13 |
| 174305478658 | 15 |
| 174313892226 | 16 |
| 174392886542 | 17 |
| 174453052308 | 14 |
| 174456469331 | 16 |
| 174500120885 | 17 |
| 174563064787 | 15 |
| 174636392470 | 17 |
| 174636482343 | 18 |
| 174664896063 | 11 |
| 174720487639 | 15 |
| 174775757443 | 20 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 174813602202 | 12 |
| 174913799472 | 15 |
| 175063628320 | 21 |
| 175072919659 | 13 |
| 175105183002 | 17 |
| 175128851168 | 14 |
| 175133713137 | 16 |
| 175145652227 | 15 |
| 175322746009 | 21 |
| 175353108522 | 14 |
| 175399113994 | 16 |
| 175481370732 | 19 |
| 175535797689 | 21 |
| 175580954727 | 7 |
| 175757957239 | 15 |
| 175935086877 | 21 |
| 176459638019 | 14 |
| 176619858564 | 9 |
| 176841924050 | 6 |
| 176963443019 | 13 |
| 177090186709 | 17 |
| 177263511428 | 11 |
| 177268321709 | 15 |
| 177273385310 | 7 |
| 177313595628 | 7 |
| 177453743377 | 16 |
| 177478420631 | 16 |
| 178065580865 | 18 |
| 178075260100 | 19 |
| 178177323276 | 18 |
| 178180803163 | 12 |
| 178232624279 | 10 |
| 178347430741 | 10 |
| 178433185993 | 19 |
| 178577082781 | 6 |
| 178664983800 | 10 |
| 178764369888 | 21 |
| 178819635967 | 19 |
| 178823276972 | 13 |
| 179045992522 | 7 |
| 179208191661 | 7 |
| 179239310874 | 13 |
| 179250728423 | 20 |
| 179455841976 | 9 |
| 179480928546 | 19 |
| 179482903416 | 21 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 179593367121 | 19 |
| 179661670784 | 6 |
| 179697569544 | 10 |
| 179798527239 | 19 |
| 179879140659 | 9 |
| 179900187152 | 19 |
| 179949055976 | 19 |
| 180200123313 | 13 |
| 180287714201 | 10 |
| 180381341456 | 16 |
| 180443994320 | 14 |
| 180454626298 | 7 |
| 180556449658 | 8 |
| 180673154156 | 12 |
| 180742742578 | 18 |
| 180779728657 | 16 |
| 180799147665 | 13 |
| 180909369226 | 9 |
| 180942216507 | 14 |
| 180942614182 | 10 |
| 181142926301 | 18 |
| 181217808361 | 18 |
| 181331555910 | 10 |
| 181476363532 | 19 |
| 181596917185 | 16 |
| 181678513150 | 21 |
| 181782541882 | 16 |
| 181808510880 | 6 |
| 181870149068 | 20 |
| 181878432717 | 14 |
| 181977947793 | 18 |
| 182076330848 | 15 |
| 182204528331 | 17 |
| 182273849465 | 11 |
| 182295218195 | 8 |
| 182331334885 | 5 |
| 182467881210 | 20 |
| 182531537108 | 7 |
| 182856293481 | 19 |
| 183020768307 | 9 |
| 183156096462 | 21 |
| 183267500337 | 21 |
| 183364951603 | 11 |
| 183547109451 | 10 |
| 183588375423 | 9 |
| 183831309520 | 20 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 183954538864 | 11 |
| 184042339299 | 15 |
| 184194013097 | 4 |
| 184210441162 | 16 |
| 184330132876 | 8 |
| 184356896293 | 18 |
| 184374020521 | 20 |
| 184599301399 | 8 |
| 184607683767 | 14 |
| 184623743028 | 13 |
| 184644173917 | 17 |
| 184654767712 | 11 |
| 184833632869 | 9 |
| 184842133981 | 9 |
| 184934317221 | 14 |
| 185021141631 | 12 |
| 185128020209 | 7 |
| 185128693090 | 15 |
| 185465836984 | 16 |
| 185584857215 | 15 |
| 185734153812 | 15 |
| 185755494603 | 16 |
| 185757039667 | 20 |
| 185789515817 | 21 |
| 186112481257 | 11 |
| 186198594601 | 7 |
| 186205230740 | 14 |
| 186233203480 | 18 |
| 186265605589 | 8 |
| 186302612157 | 19 |
| 186357616069 | 21 |
| 186409774789 | 15 |
| 186417016754 | 9 |
| 186502261175 | 13 |
| 186514072208 | 20 |
| 186584045267 | 6 |
| 186585683929 | 8 |
| 186651667667 | 3 |
| 186726178596 | 7 |
| 186794147914 | 9 |
| 186795639427 | 8 |
| 186816826085 | 19 |
| 186860045506 | 18 |
| 186957239261 | 14 |
| 186996589502 | 15 |
| 187161590526 | 16 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 187177487271 | 7 |
| 187276864978 | 12 |
| 187371806329 | 7 |
| 187409292063 | 17 |
| 187480695633 | 12 |
| 187565471599 | 9 |
| 187665835111 | 8 |
| 187667653052 | 10 |
| 187899435493 | 9 |
| 187911043497 | 10 |
| 187976786955 | 19 |
| 188118885825 | 10 |
| 188291824511 | 11 |
| 188320019836 | 10 |
| 188484214800 | 16 |
| 188490671194 | 21 |
| 188532236120 | 20 |
| 188554314519 | 19 |
| 188765260014 | 12 |
| 188833961352 | 18 |
| 188838582574 | 7 |
| 188863782301 | 4 |
| 188911166596 | 8 |
| 188992814715 | 18 |
| 189092024784 | 16 |
| 189451959539 | 12 |
| 189467827413 | 10 |
| 189503900796 | 20 |
| 189919987317 | 6 |
| 190045281868 | 16 |
| 190118548084 | 14 |
| 190219815910 | 13 |
| 190221149563 | 21 |
| 190239874735 | 10 |
| 190244438216 | 11 |
| 190254133749 | 18 |
| 190301279626 | 20 |
| 190374501604 | 13 |
| 190430784687 | 6 |
| 190467161216 | 12 |
| 190568527762 | 16 |
| 190592630390 | 8 |
| 190719477922 | 6 |
| 190758598592 | 11 |
| 190777876969 | 4 |
| 190828173045 | 7 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 190874946859 | 18 |
| 190972503364 | 8 |
| 190973523628 | 11 |
| 191023064867 | 14 |
| 191055370119 | 14 |
| 191352122553 | 8 |
| 191430472393 | 14 |
| 191566430588 | 14 |
| 191579915207 | 14 |
| 191605398987 | 6 |
| 191736355514 | 21 |
| 191746861764 | 17 |
| 191778872718 | 15 |
| 191785089761 | 20 |
| 192099443727 | 20 |
| 192319853787 | 15 |
| 192631057088 | 19 |
| 192657730167 | 4 |
| 192708165009 | 11 |
| 192771612757 | 16 |
| 192825107460 | 19 |
| 192848045004 | 11 |
| 192976427821 | 11 |
| 193236975555 | 21 |
| 193269366955 | 9 |
| 193688732663 | 6 |
| 193742666950 | 13 |
| 193768016619 | 13 |
| 193928415047 | 12 |
| 194018744954 | 4 |
| 194072626622 | 16 |
| 194172266496 | 8 |
| 194200083239 | 5 |
| 194284287838 | 21 |
| 194395925475 | 10 |
| 194415889306 | 19 |
| 194532370286 | 19 |
| 194637084471 | 19 |
| 194705049133 | 5 |
| 194731876811 | 7 |
| 194919668695 | 17 |
| 195009699183 | 14 |
| 195021866446 | 16 |
| 195028969644 | 17 |
| 195101561582 | 19 |
| 195214291195 | 15 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 195430854427 | 11 |
| 195482804066 | 10 |
| 195624355784 | 11 |
| 195737034174 | 8 |
| 195781598891 | 3 |
| 195896451919 | 7 |
| 195899449381 | 9 |
| 195959915499 | 11 |
| 196418586745 | 11 |
| 196544400043 | 14 |
| 196557057182 | 21 |
| 196611324883 | 9 |
| 196697099692 | 13 |
| 196777747570 | 15 |
| 196908099203 | 12 |
| 197074694651 | 9 |
| 197097898088 | 11 |
| 197182844485 | 21 |
| 197205562703 | 13 |
| 197256371471 | 3 |
| 197420304734 | 7 |
| 197445327509 | 10 |
| 197607708722 | 12 |
| 197692135441 | 16 |
| 197692960593 | 7 |
| 197693712636 | 12 |
| 197762493137 | 18 |
| 197940241638 | 12 |
| 198048223834 | 11 |
| 198062552232 | 21 |
| 198123463057 | 17 |
| 198183233011 | 12 |
| 198197641503 | 14 |
| 198222135286 | 15 |
| 198225592356 | 20 |
| 198429860268 | 8 |
| 198505590763 | 13 |
| 198514569644 | 17 |
| 198638386186 | 15 |
| 198640599474 | 7 |
| 198867899924 | 19 |
| 198999676481 | 19 |
| 199135992769 | 14 |
| 199153035972 | 15 |
| 199153424800 | 21 |
| 199162348732 | 20 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 199230005127 | 19 |
| 199230051693 | 9 |
| 199283785280 | 14 |
| 199306389410 | 11 |
| 199427479040 | 15 |
| 199531129655 | 6 |
| 199998127390 | 1 |
| 200000573509 | 11 |
| 200093143713 | 15 |
| 200149127842 | 18 |
| 200152262208 | 16 |
| 200185470842 | 11 |
| 200270006061 | 17 |
| 200277429633 | 5 |
| 200357968081 | 21 |
| 200594329835 | 17 |
| 201082739608 | 20 |
| 201215745510 | 9 |
| 201416303964 | 6 |
| 201433640533 | 19 |
| 201637847443 | 13 |
| 201693071613 | 6 |
| 201704220941 | 15 |
| 201734298003 | 9 |
| 201761272365 | 12 |
| 201909389907 | 13 |
| 201914642566 | 8 |
| 202062108649 | 11 |
| 202099694499 | 7 |
| 202212530283 | 18 |
| 202270917689 | 16 |
| 202283876577 | 17 |
| 202414332984 | 20 |
| 202471337842 | 10 |
| 202484776361 | 6 |
| 202551817616 | 9 |
| 202699728405 | 18 |
| 202840095015 | 9 |
| 202875040567 | 20 |
| 203021165079 | 20 |
| 203340010813 | 5 |
| 203459777033 | 11 |
| 203602045870 | 14 |
| 203627843971 | 8 |
| 203808582483 | 7 |
| 203813935725 | 8 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 203890000565 | 10 |
| 203944347429 | 3 |
| 204119599986 | 11 |
| 204126530888 | 9 |
| 204126965816 | 14 |
| 204334999996 | 15 |
| 204391001354 | 6 |
| 204405914622 | 21 |
| 204433673157 | 13 |
| 204477250206 | 17 |
| 204536735642 | 8 |
| 204860251958 | 10 |
| 204937294221 | 20 |
| 204939930796 | 7 |
| 205098957851 | 7 |
| 205237279277 | 6 |
| 205287360682 | 19 |
| 205325418248 | 18 |
| 205387619886 | 21 |
| 205423226211 | 18 |
| 205499464742 | 18 |
| 205520558267 | 18 |
| 205546772204 | 9 |
| 205739922918 | 12 |
| 205783978667 | 21 |
| 206144794453 | 9 |
| 206327242408 | 10 |
| 206453632660 | 20 |
| 206516411718 | 20 |
| 206519277863 | 15 |
| 206661561135 | 17 |
| 206712426249 | 9 |
| 206845812131 | 9 |
| 206858340748 | 8 |
| 206896262806 | 19 |
| 206985571519 | 20 |
| 207001882702 | 3 |
| 207185873859 | 13 |
| 207206850968 | 9 |
| 207312627793 | 15 |
| 207342376098 | 10 |
| 207368283164 | 13 |
| 207505252775 | 7 |
| 207509062816 | 6 |
| 207845718231 | 19 |
| 207848519650 | 13 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 207883145292 | 4 |
| 208064498943 | 19 |
| 208071669661 | 12 |
| 208180329394 | 12 |
| 208217604183 | 13 |
| 208220956013 | 9 |
| 208344010268 | 21 |
| 208357615028 | 20 |
| 208398249098 | 7 |
| 208577078399 | 13 |
| 208594977953 | 19 |
| 208654441503 | 7 |
| 208776398194 | 21 |
| 209008073998 | 20 |
| 209500272856 | 6 |
| 209937834279 | 14 |
| 209966608887 | 12 |
| 210115848207 | 11 |
| 210421498032 | 8 |
| 210595399240 | 4 |
| 210620347509 | 5 |
| 210882401193 | 8 |
| 210938987887 | 16 |
| 211020827392 | 13 |
| 211066108761 | 15 |
| 211128857086 | 11 |
| 211139115138 | 19 |
| 211230456462 | 15 |
| 211299087485 | 8 |
| 211654971918 | 14 |
| 211665861873 | 17 |
| 211748091603 | 18 |
| 211769238679 | 14 |
| 211866009148 | 19 |
| 211950071255 | 9 |
| 211963271356 | 17 |
| 211988874345 | 13 |
| 212227803754 | 16 |
| 212297258067 | 19 |
| 212769154559 | 8 |
| 212770682859 | 21 |
| 212887208077 | 18 |
| 212937825459 | 6 |
| 212980703085 | 19 |
| 212983731280 | 6 |
| 213052656136 | 10 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 213068602706 | 20 |
| 213200446784 | 21 |
| 213291296835 | 18 |
| 213295721549 | 16 |
| 213363176312 | 17 |
| 213385277993 | 12 |
| 213498356852 | 15 |
| 213544983982 | 8 |
| 213578207984 | 8 |
| 213700460836 | 18 |
| 213839301940 | 7 |
| 213842160169 | 8 |
| 213878558117 | 20 |
| 213884628012 | 4 |
| 213916185412 | 11 |
| 214099096235 | 20 |
| 214111690510 | 7 |
| 214220377717 | 21 |
| 214227104660 | 6 |
| 214288545873 | 15 |
| 214307376750 | 21 |
| 214463944647 | 9 |
| 214544558998 | 13 |
| 214573552001 | 10 |
| 214793076374 | 11 |
| 214800262459 | 18 |
| 214846470028 | 21 |
| 215213036731 | 10 |
| 215243054189 | 11 |
| 215492217902 | 15 |
| 215529448454 | 18 |
| 215537777271 | 12 |
| 215557059374 | 7 |
| 215624291085 | 13 |
| 215649718054 | 16 |
| 215995998689 | 21 |
| 216004739151 | 21 |
| 216170474057 | 10 |
| 216407982268 | 21 |
| 216585910049 | 8 |
| 216765579403 | 11 |
| 216793982879 | 15 |
| 216895169214 | 8 |
| 216897342456 | 7 |
| 217196703059 | 18 |
| 217302303397 | 21 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 217449954347 | 15 |
| 217477123355 | 14 |
| 217533708186 | 7 |
| 217653049258 | 2 |
| 217809561276 | 14 |
| 217899113995 | 15 |
| 218050943324 | 19 |
| 218063369495 | 5 |
| 218094506869 | 11 |
| 218126206295 | 19 |
| 218215582529 | 4 |
| 218273661202 | 17 |
| 218364182962 | 8 |
| 218464724822 | 9 |
| 218477670206 | 11 |
| 218483935678 | 7 |
| 218601275338 | 7 |
| 218644596739 | 16 |
| 218841001028 | 13 |
| 218903126298 | 11 |
| 218934135614 | 14 |
| 218951507108 | 19 |
| 219043608857 | 8 |
| 219171833350 | 20 |
| 219345808597 | 13 |
| 219403410433 | 10 |
| 219554816475 | 13 |
| 219563724110 | 16 |
| 219883983592 | 3 |
| 219960278003 | 13 |
| 220050248886 | 9 |
| 220416116166 | 20 |
| 220533236964 | 15 |
| 220557220849 | 15 |
| 220587504665 | 16 |
| 220679523992 | 12 |
| 220753912917 | 6 |
| 220782145495 | 17 |
| 220893764972 | 11 |
| 221056464697 | 14 |
| 221114913105 | 18 |
| 221203379437 | 13 |
| 221349281362 | 12 |
| 221562516048 | 20 |
| 221810648787 | 17 |
| 221814701903 | 19 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 221914481475 | 6 |
| 221963233884 | 21 |
| 222336133580 | 12 |
| 222456215519 | 11 |
| 222834085684 | 13 |
| 222847528860 | 13 |
| 222855717979 | 21 |
| 223055216122 | 4 |
| 223070777126 | 9 |
| 223239775852 | 7 |
| 223304960516 | 12 |
| 223322451219 | 19 |
| 223372358468 | 15 |
| 223435141716 | 6 |
| 223615379643 | 19 |
| 223625786241 | 17 |
| 223800990370 | 13 |
| 223855935608 | 10 |
| 223962913838 | 17 |
| 224003238708 | 19 |
| 224005214509 | 21 |
| 224007798929 | 12 |
| 224085851212 | 9 |
| 224197079067 | 18 |
| 224259019003 | 5 |
| 224371148844 | 6 |
| 224456460786 | 20 |
| 224474341714 | 16 |
| 224535331235 | 11 |
| 224573862378 | 12 |
| 224578795128 | 12 |
| 224734060571 | 5 |
| 224748885830 | 14 |
| 224810931471 | 17 |
| 225259270159 | 5 |
| 225275570166 | 18 |
| 225587261946 | 9 |
| 225618524582 | 16 |
| 225648998854 | 8 |
| 225691955177 | 9 |
| 225743688283 | 15 |
| 225750404050 | 12 |
| 225778965385 | 5 |
| 225872736064 | 16 |
| 226117456438 | 21 |
| 226199939487 | 11 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 226264256624 | 10 |
| 226329483198 | 12 |
| 226347106149 | 12 |
| 226349655179 | 9 |
| 226521956375 | 13 |
| 226610998263 | 2 |
| 226615048120 | 10 |
| 226858193627 | 15 |
| 227119168839 | 15 |
| 227128442949 | 16 |
| 227279285075 | 19 |
| 227296532704 | 18 |
| 227437887913 | 6 |
| 227752291704 | 19 |
| 227762779793 | 18 |
| 227795076197 | 15 |
| 227819580226 | 13 |
| 227986720032 | 14 |
| 228302882160 | 15 |
| 228421105179 | 7 |
| 228481276068 | 15 |
| 228741651042 | 12 |
| 228831473379 | 17 |
| 229092665124 | 21 |
| 229412787701 | 11 |
| 229473787933 | 18 |
| 229512603595 | 9 |
| 229539089944 | 20 |
| 229559786725 | 19 |
| 229621171127 | 18 |
| 229663605909 | 19 |
| 229672521926 | 8 |
| 229678589027 | 20 |
| 229755549333 | 19 |
| 229871870592 | 12 |
| 230070305630 | 17 |
| 230145909000 | 13 |
| 230242684126 | 13 |
| 230260746661 | 19 |
| 230310482546 | 14 |
| 230504088212 | 13 |
| 230603523195 | 17 |
| 230698642895 | 17 |
| 231004413325 | 20 |
| 231143747099 | 21 |
| 231327745706 | 10 |

| Unique Identifier | Age as of September 30, 2019 |
| --- | --- |
| 231405572143 | 15 |
| 231472337261 | 18 |
| 231533446923 | 14 |
| 231566162423 | 19 |
| 231589041293 | 11 |
| 231685127240 | 21 |
| 231905356158 | 10 |
| 232378786538 | 13 |
| 232391967547 | 19 |
| 232437355087 | 17 |
| 232457286787 | 8 |
| 232571804539 | 13 |
| 232659518362 | 8 |
| 232703382258 | 12 |
| 232740305007 | 20 |
| 232803535757 | 11 |
| 233012928736 | 21 |
| 233062258099 | 11 |
| 233129861408 | 18 |
| 233234803301 | 21 |
| 233419827295 | 20 |
| 233483295997 | 15 |
| 233536776264 | 17 |
| 233880797976 | 21 |
| 234099827816 | 4 |
| 234100220834 | 12 |
| 234209870563 | 11 |
| 234465910231 | 21 |
| 234503541717 | 17 |
| 234547345543 | 18 |
| 234555142576 | 17 |
| 234642016346 | 19 |
| 234671347884 | 19 |
| 234672237297 | 7 |
| 234759688022 | 4 |
| 234847349225 | 14 |
| 234848816989 | 10 |
| 234872914495 | 19 |
| 235037688742 | 19 |
| 235113885364 | 19 |
| 235127562767 | 15 |
| 235346092953 | 8 |
| 235358419938 | 19 |
| 235466086416 | 18 |
| 235507528873 | 9 |
| 235552444699 | 14 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 235596574022 | 9 |
| 235830593033 | 13 |
| 235878196190 | 9 |
| 236299746315 | 11 |
| 236392961460 | 20 |
| 236401585507 | 15 |
| 236523838359 | 12 |
| 236561261228 | 18 |
| 236583071406 | 12 |
| 236620264239 | 5 |
| 236631819158 | 8 |
| 236756489257 | 11 |
| 236790234799 | 8 |
| 236861439067 | 20 |
| 236902517843 | 15 |
| 236933178845 | 11 |
| 237063528615 | 19 |
| 237205832376 | 17 |
| 237279143295 | 4 |
| 237844385784 | 16 |
| 237872111257 | 12 |
| 238027918264 | 12 |
| 238090823982 | 16 |
| 238093576971 | 18 |
| 238187635895 | 16 |
| 238189905528 | 14 |
| 238192689716 | 13 |
| 238337207231 | 14 |
| 238380801510 | 18 |
| 238431128785 | 10 |
| 238504235279 | 9 |
| 238524881769 | 15 |
| 238568610158 | 5 |
| 238672596980 | 12 |
| 238815456741 | 20 |
| 238889533672 | 8 |
| 238958540484 | 9 |
| 239071567655 | 6 |
| 239211946372 | 19 |
| 239280582052 | 11 |
| 239318342991 | 15 |
| 239394571744 | 19 |
| 239457380139 | 10 |
| 239489341732 | 19 |
| 239490876552 | 15 |
| 239824289103 | 6 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 239916767106 | 7 |
| 239999241774 | 16 |
| 240116589815 | 5 |
| 240162971542 | 16 |
| 240231949483 | 13 |
| 240460410827 | 12 |
| 240487458763 | 16 |
| 240497856979 | 17 |
| 240538978130 | 18 |
| 240678106082 | 19 |
| 240692869873 | 14 |
| 240786396080 | 21 |
| 240826062505 | 21 |
| 240866390170 | 9 |
| 240995771830 | 9 |
| 241016339158 | 20 |
| 241034428236 | 18 |
| 241401004718 | 15 |
| 241401502044 | 6 |
| 241661722419 | 19 |
| 241775712111 | 8 |
| 241811052078 | 15 |
| 241856960227 | 10 |
| 241864980312 | 9 |
| 241968692394 | 14 |
| 242240359189 | 12 |
| 242314915752 | 16 |
| 242505493687 | 3 |
| 242738034690 | 11 |
| 242797501964 | 10 |
| 242802879887 | 21 |
| 242959220076 | 13 |
| 242959238237 | 17 |
| 243074232826 | 10 |
| 243325538116 | 11 |
| 243381504083 | 13 |
| 243445391881 | 14 |
| 243518838307 | 5 |
| 243602812404 | 21 |
| 243604013810 | 5 |
| 243684187180 | 7 |
| 243801787610 | 8 |
| 243804718947 | 13 |
| 243872150893 | 9 |
| 243880020103 | 14 |
| 244160198721 | 11 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 244178463819 | 17 |
| 244249652720 | 10 |
| 244281713034 | 8 |
| 244449527117 | 11 |
| 244533660470 | 16 |
| 244540182057 | 16 |
| 244547373730 | 12 |
| 244635257984 | 20 |
| 244757236562 | 11 |
| 244798981233 | 6 |
| 244846221640 | 12 |
| 244959458823 | 17 |
| 244986378702 | 19 |
| 245007482472 | 12 |
| 245373282231 | 10 |
| 245377104844 | 13 |
| 245455038383 | 12 |
| 245545834883 | 13 |
| 245633551966 | 9 |
| 245710089452 | 19 |
| 245733822345 | 10 |
| 245811674393 | 14 |
| 245944199733 | 20 |
| 246108142774 | 14 |
| 246252012089 | 13 |
| 246254141092 | 11 |
| 246317604206 | 18 |
| 246318964403 | 20 |
| 246367239974 | 9 |
| 246491017401 | 19 |
| 246548066031 | 16 |
| 246715345535 | 5 |
| 246979780145 | 18 |
| 247205278486 | 20 |
| 247226583887 | 11 |
| 247233378351 | 14 |
| 247349641402 | 11 |
| 247574030072 | 15 |
| 247747365035 | 21 |
| 247866086312 | 5 |
| 248059301287 | 21 |
| 248224769835 | 19 |
| 248249930911 | 18 |
| 248257971950 | 13 |
| 248388977837 | 14 |
| 248484841664 | 7 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 248486198601 | 8 |
| 248691519839 | 6 |
| 248717222945 | 11 |
| 248724228353 | 14 |
| 248844219954 | 18 |
| 248909894493 | 15 |
| 248972923146 | 17 |
| 249047350721 | 6 |
| 249054487911 | 18 |
| 249157951796 | 18 |
| 249200686929 | 11 |
| 249337003683 | 21 |
| 249349204474 | 16 |
| 249361678609 | 18 |
| 249400748522 | 6 |
| 249409048003 | 9 |
| 249452735880 | 9 |
| 249453061843 | 17 |
| 249648354599 | 18 |
| 249703899608 | 21 |
| 249756209203 | 11 |
| 250016557635 | 10 |
| 250038916362 | 18 |
| 250041337335 | 11 |
| 250071684481 | 12 |
| 250133648166 | 12 |
| 250146540930 | 12 |
| 250161265606 | 7 |
| 250172417262 | 14 |
| 250205887599 | 8 |
| 250272821752 | 10 |
| 250292934594 | 17 |
| 250396110700 | 16 |
| 250397927245 | 16 |
| 250534535037 | 5 |
| 250575787039 | 5 |
| 250636354672 | 6 |
| 250707790838 | 14 |
| 250750338310 | 7 |
| 250892199693 | 18 |
| 251030940214 | 19 |
| 251077179914 | 12 |
| 251188456664 | 6 |
| 251224231558 | 14 |
| 251323001577 | 11 |
| 251480268898 | 19 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 251497455059 | 4 |
| 251685466269 | 14 |
| 251712633415 | 10 |
| 251804451576 | 13 |
| 251831395204 | 18 |
| 251880931786 | 12 |
| 252020622721 | 15 |
| 252080594773 | 20 |
| 252198244563 | 6 |
| 252281580704 | 17 |
| 252282707604 | 9 |
| 252300647205 | 16 |
| 252417741927 | 11 |
| 252474539100 | 14 |
| 252518935247 | 14 |
| 252651604011 | 9 |
| 252752120259 | 20 |
| 252915931053 | 15 |
| 252981276835 | 21 |
| 253230024248 | 9 |
| 253244383845 | 10 |
| 253271598953 | 13 |
| 253363330967 | 8 |
| 253393011752 | 9 |
| 253436968315 | 14 |
| 253608178000 | 4 |
| 253825383380 | 21 |
| 253881476473 | 5 |
| 253957818381 | 15 |
| 253959128752 | 19 |
| 254272683177 | 11 |
| 254348551042 | 19 |
| 254392870355 | 11 |
| 254408720068 | 18 |
| 254428266201 | 10 |
| 254503165491 | 17 |
| 254521327212 | 18 |
| 254549446635 | 16 |
| 254557919808 | 12 |
| 254625668403 | 8 |
| 254658512425 | 8 |
| 254665014919 | 12 |
| 254783357147 | 16 |
| 254996498700 | 19 |
| 255141769655 | 20 |
| 255195589855 | 10 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 255205077239 | 18 |
| 255251110651 | 9 |
| 255326807153 | 11 |
| 255422380407 | 14 |
| 255464981430 | 7 |
| 255728409280 | 21 |
| 255754345216 | 9 |
| 255852928039 | 21 |
| 255963621781 | 20 |
| 256386432451 | 14 |
| 256473125079 | 21 |
| 256658365139 | 9 |
| 256679393471 | 19 |
| 256880822246 | 15 |
| 256934298323 | 7 |
| 257170338304 | 18 |
| 257356704333 | 16 |
| 257372271856 | 16 |
| 257849595630 | 9 |
| 258285772176 | 19 |
| 258317593140 | 21 |
| 258326894724 | 11 |
| 258333643554 | 17 |
| 258357561780 | 8 |
| 258375447830 | 13 |
| 258420708710 | 16 |
| 258565722620 | 19 |
| 258669985579 | 12 |
| 258771048048 | 7 |
| 258786981581 | 17 |
| 258803818496 | 12 |
| 258812795049 | 20 |
| 258910080539 | 9 |
| 258932117494 | 16 |
| 258963033212 | 5 |
| 259032662148 | 8 |
| 259050086262 | 13 |
| 259305232791 | 19 |
| 259325927245 | 15 |
| 259389486751 | 15 |
| 259394517290 | 7 |
| 259733822318 | 12 |
| 259783212683 | 14 |
| 259955446357 | 20 |
| 260039908002 | 10 |
| 260335805948 | 10 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 260356256394 | 8 |
| 260414846363 | 13 |
| 260453517671 | 11 |
| 260519403155 | 10 |
| 260570627293 | 10 |
| 260611031792 | 16 |
| 260714262846 | 20 |
| 260753849178 | 14 |
| 260770394589 | 13 |
| 260878265957 | 17 |
| 260973887174 | 7 |
| 260984640225 | 18 |
| 260999700177 | 20 |
| 261026071507 | 12 |
| 261055245652 | 10 |
| 261258862103 | 8 |
| 261281821533 | 16 |
| 261337654787 | 6 |
| 261524669948 | 17 |
| 261693781364 | 21 |
| 261707951903 | 8 |
| 261879969511 | 19 |
| 261892480898 | 13 |
| 261896012473 | 20 |
| 261959285132 | 7 |
| 262072664342 | 6 |
| 262083432760 | 20 |
| 262113814365 | 12 |
| 262133188668 | 20 |
| 262157606549 | 11 |
| 262337701983 | 15 |
| 262509766158 | 18 |
| 262542150106 | 16 |
| 262590967242 | 15 |
| 262787773862 | 7 |
| 262863361865 | 14 |
| 262901765883 | 14 |
| 262980155770 | 15 |
| 262990129303 | 6 |
| 263053775888 | 5 |
| 263108293183 | 17 |
| 263109321363 | 12 |
| 263143739320 | 10 |
| 263260909014 | 15 |
| 263337473043 | 10 |
| 263378021430 | 13 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 263632752125 | 18 |
| 263700156596 | 13 |
| 263746207703 | 18 |
| 264085531824 | 19 |
| 264106906608 | 17 |
| 264161448584 | 14 |
| 264417923645 | 13 |
| 264548066196 | 8 |
| 264620191541 | 13 |
| 264703242232 | 12 |
| 264857107897 | 7 |
| 264897527297 | 14 |
| 264979767737 | 17 |
| 265002667096 | 21 |
| 265112684232 | 15 |
| 265118573916 | 14 |
| 265132405453 | 14 |
| 265194411979 | 17 |
| 265238730361 | 9 |
| 265364724801 | 11 |
| 265462166754 | 16 |
| 265729889864 | 15 |
| 265925837339 | 20 |
| 266065580895 | 12 |
| 266099461479 | 10 |
| 266452710269 | 10 |
| 266456033693 | 17 |
| 266456226943 | 18 |
| 266486727292 | 9 |
| 266506242225 | 19 |
| 266555872405 | 11 |
| 266558492681 | 10 |
| 266572740985 | 14 |
| 266660194037 | 16 |
| 266666471152 | 10 |
| 266783543521 | 16 |
| 266816589640 | 20 |
| 266817515841 | 12 |
| 266826874236 | 8 |
| 266916210888 | 16 |
| 266931169791 | 12 |
| 266966175878 | 11 |
| 267248708414 | 19 |
| 267301297406 | 12 |
| 267394994511 | 13 |
| 267417901786 | 13 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 267482040109 | 11 |
| 267561686816 | 9 |
| 267670799172 | 14 |
| 267780580683 | 12 |
| 267875007945 | 11 |
| 267901649358 | 18 |
| 267927371091 | 21 |
| 267989948052 | 21 |
| 268024850296 | 10 |
| 268296212549 | 21 |
| 268302550199 | 13 |
| 268345598723 | 14 |
| 268558603837 | 11 |
| 268589436668 | 20 |
| 268670778847 | 14 |
| 268678195435 | 17 |
| 268797972365 | 6 |
| 268876705444 | 10 |
| 269053972452 | 19 |
| 269214309412 | 14 |
| 269298429261 | 13 |
| 269299385729 | 11 |
| 269336396489 | 18 |
| 269512066744 | 21 |
| 269572781525 | 14 |
| 269574928223 | 10 |
| 269582622345 | 15 |
| 269612258892 | 14 |
| 269649156495 | 8 |
| 269771264992 | 18 |
| 269797257740 | 15 |
| 269866992380 | 21 |
| 269904612224 | 12 |
| 270210689526 | 14 |
| 270300186366 | 20 |
| 270348894536 | 15 |
| 270417314615 | 12 |
| 270438238639 | 11 |
| 270462129857 | 8 |
| 270498789973 | 9 |
| 270554706115 | 18 |
| 270800334062 | 13 |
| 270849249452 | 9 |
| 270936269440 | 11 |
| 271099399902 | 5 |
| 271202195097 | 8 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 271283556368 | 15 |
| 271322468888 | 19 |
| 271353974134 | 14 |
| 271432191260 | 15 |
| 271452350669 | 5 |
| 271554525137 | 19 |
| 271772883960 | 21 |
| 271883227524 | 13 |
| 271898504474 | 19 |
| 271911151369 | 21 |
| 271926803641 | 19 |
| 271927920763 | 12 |
| 272039878775 | 19 |
| 272112863266 | 20 |
| 272135071118 | 10 |
| 272150772285 | 6 |
| 272175688889 | 8 |
| 272302091715 | 19 |
| 272436948620 | 13 |
| 272500427102 | 13 |
| 272718971723 | 9 |
| 272730163892 | 17 |
| 272945753426 | 5 |
| 273070203268 | 8 |
| 273087431804 | 17 |
| 273211760108 | 17 |
| 273237534461 | 9 |
| 273348549974 | 10 |
| 273510729091 | 8 |
| 273671995511 | 18 |
| 273949198553 | 12 |
| 274084919260 | 21 |
| 274215438066 | 8 |
| 274301219394 | 19 |
| 274636448489 | 19 |
| 274802133104 | 3 |
| 274907884782 | 12 |
| 275131397544 | 14 |
| 275134761481 | 14 |
| 275218872482 | 6 |
| 275309951173 | 19 |
| 275371645706 | 11 |
| 275422306394 | 12 |
| 275450765284 | 11 |
| 275536409242 | 10 |
| 275585769339 | 15 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 275627066976 | 16 |
| 275654428767 | 19 |
| 275655925868 | 19 |
| 275712345856 | 8 |
| 275749911217 | 16 |
| 275774149353 | 19 |
| 276148624382 | 20 |
| 276432257741 | 7 |
| 276436970233 | 18 |
| 276489440947 | 10 |
| 276549348271 | 10 |
| 276595076210 | 19 |
| 276637701913 | 21 |
| 276791727300 | 20 |
| 276939848102 | 4 |
| 277037919628 | 8 |
| 277154263239 | 7 |
| 277154605034 | 4 |
| 277220686096 | 20 |
| 277236860841 | 18 |
| 277380318976 | 8 |
| 277442889883 | 21 |
| 277463043704 | 16 |
| 277627128306 | 19 |
| 277649400420 | 7 |
| 277701757512 | 21 |
| 277746552266 | 21 |
| 277769817169 | 17 |
| 277859097477 | 20 |
| 277868925258 | 15 |
| 277893541976 | 10 |
| 277895082384 | 13 |
| 277951333802 | 7 |
| 278076779227 | 9 |
| 278339303694 | 18 |
| 278430053163 | 15 |
| 278698444962 | 7 |
| 278848453555 | 15 |
| 278986054603 | 21 |
| 278993399944 | 12 |
| 279030675199 | 17 |
| 279300495647 | 14 |
| 279306954835 | 18 |
| 279450785499 | 10 |
| 279594416861 | 8 |
| 279607718941 | 20 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 279732445851 | 14 |
| 279739422854 | 7 |
| 280007998124 | 7 |
| 280063745231 | 20 |
| 280145194047 | 12 |
| 280174172614 | 21 |
| 280331535396 | 7 |
| 280334117022 | 19 |
| 280449007303 | 6 |
| 280535162092 | 14 |
| 280766355936 | 17 |
| 280784950257 | 6 |
| 280811187011 | 18 |
| 280941633173 | 13 |
| 280947230888 | 18 |
| 280961609577 | 15 |
| 281055931599 | 12 |
| 281092944686 | 8 |
| 281139408835 | 11 |
| 281274105088 | 21 |
| 281293773689 | 10 |
| 281328040772 | 15 |
| 281329950449 | 14 |
| 281490340495 | 12 |
| 281592587141 | 18 |
| 281635324602 | 21 |
| 281670576093 | 14 |
| 281682072339 | 20 |
| 281769872775 | 11 |
| 281871852131 | 19 |
| 281874983238 | 14 |
| 281957408079 | 21 |
| 282039566563 | 20 |
| 282135199887 | 15 |
| 282137490941 | 13 |
| 282156068964 | 7 |
| 282315631995 | 18 |
| 282351156829 | 3 |
| 282379693018 | 8 |
| 282437491363 | 3 |
| 282542446295 | 14 |
| 282564564274 | 16 |
| 282839549838 | 18 |
| 282844266055 | 18 |
| 282888064293 | 6 |
| 282991380097 | 16 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 283004596962 | 11 |
| 283202848530 | 16 |
| 283255745789 | 17 |
| 283488005998 | 16 |
| 283547150104 | 18 |
| 283642063981 | 5 |
| 283666021789 | 9 |
| 283717969565 | 18 |
| 283819694670 | 19 |
| 283901303208 | 16 |
| 283909491862 | 17 |
| 283936295325 | 21 |
| 284029292075 | 14 |
| 284075942023 | 10 |
| 284144107851 | 15 |
| 284248127269 | 14 |
| 284569962083 | 17 |
| 284828823659 | 16 |
| 284949028998 | 8 |
| 284991845622 | 17 |
| 284997753467 | 11 |
| 285012337512 | 9 |
| 285055240749 | 10 |
| 285189351200 | 10 |
| 285206717107 | 6 |
| 285573879856 | 13 |
| 286037541594 | 20 |
| 286408716015 | 19 |
| 286425593443 | 8 |
| 286468832422 | 9 |
| 286503254104 | 13 |
| 286510138906 | 14 |
| 286574890040 | 19 |
| 286666562449 | 14 |
| 286756303761 | 14 |
| 286873188004 | 11 |
| 286939735658 | 20 |
| 286972923804 | 18 |
| 286991092511 | 20 |
| 287146203820 | 10 |
| 287296865735 | 16 |
| 287351392809 | 14 |
| 287513727457 | 13 |
| 287539129746 | 17 |
| 287555670500 | 9 |
| 287630995404 | 13 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---:|
| 287655490585 | 8 |
| 287797389687 | 7 |
| 287912287884 | 13 |
| 288042702381 | 20 |
| 288109393459 | 13 |
| 288290114277 | 19 |
| 288372347732 | 13 |
| 288425477822 | 17 |
| 288577042655 | 8 |
| 288730792371 | 20 |
| 288993100771 | 10 |
| 289037446627 | 15 |
| 289216038906 | 11 |
| 289249866870 | 17 |
| 289444110957 | 10 |
| 289454347589 | 18 |
| 289597789427 | 16 |
| 289631378972 | 21 |
| 289675954865 | 17 |
| 290014645220 | 16 |
| 290018294142 | 17 |
| 290103234486 | 18 |
| 290129025137 | 6 |
| 290174110463 | 18 |
| 290176631553 | 19 |
| 290201672488 | 16 |
| 290253299890 | 7 |
| 290326818960 | 14 |
| 290412498308 | 11 |
| 290457682354 | 11 |
| 290500024469 | 18 |
| 290505616130 | 16 |
| 290515349848 | 17 |
| 290606082087 | 8 |
| 290648980668 | 11 |
| 290687976541 | 8 |
| 290813457357 | 14 |
| 290908279499 | 16 |
| 291041921029 | 17 |
| 291065255782 | 19 |
| 291096271152 | 18 |
| 291207725318 | 15 |
| 291369918870 | 11 |
| 291376244879 | 20 |
| 291378507061 | 15 |
| 291441971572 | 21 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 291559876545 | 13 |
| 291658919907 | 11 |
| 291713106117 | 19 |
| 291756314828 | 7 |
| 291839538744 | 12 |
| 291878251030 | 11 |
| 291983732624 | 9 |
| 292037377736 | 16 |
| 292094788651 | 21 |
| 292159622206 | 5 |
| 292181410032 | 8 |
| 292239631663 | 10 |
| 292309776551 | 19 |
| 292561171713 | 21 |
| 292576537139 | 13 |
| 292618579368 | 14 |
| 292657262317 | 16 |
| 292764302480 | 20 |
| 292864346082 | 13 |
| 292981585159 | 12 |
| 293168372146 | 11 |
| 293183189954 | 15 |
| 293237150784 | 20 |
| 293266469284 | 11 |
| 293303678881 | 6 |
| 293329379193 | 19 |
| 293471001691 | 11 |
| 293763681452 | 8 |
| 293809184476 | 7 |
| 293832346469 | 18 |
| 293963514871 | 5 |
| 293973356157 | 17 |
| 294056035716 | 20 |
| 294067097034 | 11 |
| 294263710871 | 11 |
| 294400921695 | 14 |
| 294456091381 | 11 |
| 294834246997 | 20 |
| 294885784060 | 15 |
| 294901831679 | 14 |
| 294954599950 | 13 |
| 295131568469 | 16 |
| 295132175692 | 13 |
| 295497341685 | 16 |
| 295592662551 | 8 |
| 296070112519 | 14 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 296080425986 | 13 |
| 296150054455 | 11 |
| 296218814932 | 14 |
| 296218851720 | 16 |
| 296410000090 | 20 |
| 296583110605 | 15 |
| 296747280423 | 18 |
| 297088368469 | 18 |
| 297124465135 | 16 |
| 297356588905 | 11 |
| 297389551205 | 6 |
| 297631823131 | 20 |
| 297893951786 | 15 |
| 297909555630 | 13 |
| 297927536675 | 1 |
| 297962775128 | 18 |
| 298034225264 | 19 |
| 298073700768 | 8 |
| 298215042008 | 18 |
| 298232036316 | 17 |
| 298239944176 | 11 |
| 298283015517 | 11 |
| 298457699967 | 17 |
| 298462291388 | 17 |
| 298509048903 | 18 |
| 298791364906 | 15 |
| 298811467038 | 15 |
| 298851420777 | 19 |
| 298859425494 | 15 |
| 298879183503 | 18 |
| 299058745289 | 20 |
| 299075877899 | 21 |
| 299229440419 | 10 |
| 299237799971 | 18 |
| 299497143040 | 13 |
| 299513709406 | 9 |
| 299525149307 | 12 |
| 299711149326 | 20 |
| 299816062348 | 5 |
| 299942047941 | 10 |
| 300002200204 | 12 |
| 300263396139 | 11 |
| 300361380587 | 13 |
| 300915854192 | 17 |
| 300916339411 | 9 |
| 300971842512 | 15 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 301068002033 | 14 |
| 301105752728 | 14 |
| 301177490178 | 7 |
| 301319370187 | 13 |
| 301675089776 | 12 |
| 301675771504 | 17 |
| 301693915065 | 12 |
| 301811678476 | 7 |
| 301917691390 | 21 |
| 301993222583 | 7 |
| 302101201053 | 11 |
| 302136614129 | 21 |
| 302282051325 | 18 |
| 302312521405 | 12 |
| 302332720395 | 14 |
| 302345050174 | 8 |
| 302393279180 | 18 |
| 302430945124 | 7 |
| 302525837581 | 20 |
| 302621450882 | 7 |
| 302740648065 | 19 |
| 302779350106 | 12 |
| 302796394706 | 14 |
| 302809761979 | 15 |
| 302990948923 | 10 |
| 303031637009 | 8 |
| 303082938913 | 21 |
| 303109778699 | 8 |
| 303140371714 | 18 |
| 303289149098 | 10 |
| 303295066722 | 20 |
| 303387168937 | 6 |
| 303436223559 | 16 |
| 303580654927 | 8 |
| 303704492424 | 20 |
| 303852914975 | 15 |
| 303911497493 | 10 |
| 303934625026 | 18 |
| 303969209224 | 12 |
| 304206750498 | 9 |
| 304225901284 | 11 |
| 304257100590 | 10 |
| 304331119780 | 7 |
| 304348081493 | 11 |
| 304355207042 | 10 |
| 304451342349 | 12 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 304529803947 | 10 |
| 304594955549 | 21 |
| 304599330903 | 19 |
| 304648264454 | 20 |
| 304737704948 | 12 |
| 304781030540 | 13 |
| 304913256460 | 20 |
| 304932133437 | 14 |
| 304986352243 | 8 |
| 305151030564 | 11 |
| 305229697985 | 11 |
| 305286353131 | 9 |
| 305350784821 | 5 |
| 305366557700 | 14 |
| 305374064625 | 9 |
| 305381494251 | 17 |
| 305626326383 | 9 |
| 305640606352 | 18 |
| 305656455134 | 11 |
| 305667066624 | 13 |
| 305761355584 | 5 |
| 305821721585 | 16 |
| 305861212922 | 5 |
| 306322968708 | 15 |
| 306467587271 | 18 |
| 306475253919 | 20 |
| 306516017908 | 12 |
| 306637875879 | 11 |
| 306726985289 | 18 |
| 306986229172 | 20 |
| 307076208903 | 14 |
| 307159571586 | 8 |
| 307352211936 | 18 |
| 307408759980 | 16 |
| 307525013717 | 7 |
| 307555179721 | 20 |
| 307614084943 | 8 |
| 307869518320 | 4 |
| 307909141904 | 20 |
| 308015058427 | 15 |
| 308026767014 | 10 |
| 308035766384 | 5 |
| 308146751630 | 11 |
| 308160269311 | 12 |
| 308186497683 | 20 |
| 308413855876 | 12 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 308553676265 | 10 |
| 308600400253 | 3 |
| 308704846683 | 11 |
| 308806935470 | 19 |
| 308807141292 | 8 |
| 308863741024 | 15 |
| 308948600809 | 12 |
| 308976844098 | 14 |
| 308985390845 | 14 |
| 309192970074 | 8 |
| 309193641092 | 20 |
| 309209036785 | 18 |
| 309617743506 | 9 |
| 309672341361 | 17 |
| 309705305524 | 16 |
| 309725903119 | 7 |
| 309777451824 | 12 |
| 309897593367 | 12 |
| 310025424841 | 6 |
| 310074120905 | 14 |
| 310086123790 | 5 |
| 310295990813 | 8 |
| 310300911922 | 9 |
| 310360041126 | 17 |
| 310448543779 | 13 |
| 310459297761 | 9 |
| 310485153138 | 12 |
| 310662945878 | 13 |
| 310807496455 | 9 |
| 310828862857 | 12 |
| 310852172930 | 8 |
| 310922739707 | 10 |
| 311017834727 | 20 |
| 311043372057 | 13 |
| 311044007685 | 9 |
| 311103374377 | 9 |
| 311245256715 | 6 |
| 311250317056 | 8 |
| 311262860108 | 8 |
| 311298126035 | 14 |
| 311326530907 | 20 |
| 311388148606 | 15 |
| 311411214672 | 12 |
| 311434095405 | 20 |
| 311472003959 | 12 |
| 311500319891 | 7 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 311560052593 | 10 |
| 311563212104 | 18 |
| 311571931612 | 6 |
| 311657212820 | 6 |
| 311668418959 | 15 |
| 311726425454 | 6 |
| 311894767598 | 12 |
| 312206723408 | 8 |
| 312398918119 | 15 |
| 312495062274 | 8 |
| 312591168710 | 11 |
| 312609364890 | 10 |
| 312622823433 | 17 |
| 312648564723 | 17 |
| 312675411493 | 8 |
| 312725184631 | 17 |
| 313151310344 | 9 |
| 313205060230 | 21 |
| 313359808789 | 14 |
| 313394599741 | 13 |
| 313404742775 | 18 |
| 313792460745 | 18 |
| 313797469863 | 12 |
| 313861094562 | 12 |
| 313877602720 | 19 |
| 313907966164 | 10 |
| 313941334521 | 10 |
| 313963556343 | 12 |
| 314025781264 | 12 |
| 314238981491 | 15 |
| 314376022814 | 20 |
| 314524214862 | 21 |
| 314636196157 | 21 |
| 314700129123 | 18 |
| 314830205085 | 10 |
| 315040425079 | 12 |
| 315364657583 | 6 |
| 315373737047 | 20 |
| 315375774780 | 18 |
| 315393484345 | 21 |
| 315406267679 | 14 |
| 315465091409 | 13 |
| 315494806653 | 9 |
| 315554170551 | 16 |
| 315598358548 | 16 |
| 315618652998 | 21 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 315768002680 | 19 |
| 315777092854 | 10 |
| 316013793143 | 15 |
| 316041775661 | 19 |
| 316124741601 | 11 |
| 316240849121 | 17 |
| 316248411460 | 13 |
| 316500032934 | 17 |
| 316676748133 | 15 |
| 316724571082 | 12 |
| 316778050418 | 20 |
| 316794948335 | 13 |
| 316834861095 | 14 |
| 316870191283 | 15 |
| 316870580110 | 6 |
| 316891850120 | 13 |
| 317003624662 | 16 |
| 317032137102 | 15 |
| 317095408830 | 19 |
| 317130670565 | 19 |
| 317155802771 | 7 |
| 317332706097 | 18 |
| 317590689901 | 12 |
| 317762093767 | 10 |
| 317818679064 | 9 |
| 317932716719 | 17 |
| 318288012556 | 14 |
| 318309486992 | 4 |
| 318470386006 | 8 |
| 318667067364 | 5 |
| 318736813180 | 11 |
| 318761572856 | 10 |
| 318844502009 | 10 |
| 318878047783 | 7 |
| 318937285952 | 7 |
| 319341429193 | 9 |
| 319521838483 | 13 |
| 319640426115 | 10 |
| 319651628528 | 15 |
| 319666604195 | 7 |
| 319667938780 | 19 |
| 319725776706 | 13 |
| 319779771530 | 18 |
| 319808614124 | 18 |
| 319837262538 | 13 |
| 319919423350 | 10 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 319963754304 | 17 |
| 320142118876 | 2 |
| 320185414665 | 18 |
| 320188651942 | 16 |
| 320206131004 | 14 |
| 320370982551 | 21 |
| 320462019798 | 15 |
| 320535492767 | 17 |
| 320583209545 | 17 |
| 320617576745 | 3 |
| 320755706784 | 18 |
| 320795368087 | 13 |
| 321155890507 | 8 |
| 321159059332 | 13 |
| 321210239233 | 19 |
| 321220382732 | 13 |
| 321224884280 | 13 |
| 321325704140 | 7 |
| 321384838932 | 21 |
| 321398957783 | 8 |
| 321855077205 | 14 |
| 322068092098 | 16 |
| 322079998126 | 8 |
| 322313791292 | 11 |
| 322367393097 | 12 |
| 322404098848 | 10 |
| 322421145776 | 4 |
| 322587877197 | 21 |
| 322621695382 | 12 |
| 322647572646 | 13 |
| 322653041372 | 10 |
| 322802734246 | 15 |
| 323096381651 | 20 |
| 323136670666 | 13 |
| 323393654695 | 20 |
| 323457717115 | 16 |
| 323529145832 | 14 |
| 323550539242 | 11 |
| 323669232579 | 12 |
| 323913843057 | 15 |
| 324103726226 | 6 |
| 324140124174 | 7 |
| 324272583390 | 13 |
| 324447572383 | 11 |
| 324626546505 | 13 |
| 324675119634 | 20 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 324706288672 | 19 |
| 324853840436 | 14 |
| 324942115846 | 12 |
| 324943768944 | 2 |
| 325233747869 | 5 |
| 325580496027 | 19 |
| 325718771353 | 16 |
| 325739786181 | 16 |
| 325985219016 | 9 |
| 326184197947 | 10 |
| 326267984848 | 11 |
| 326459325537 | 16 |
| 326485652163 | 2 |
| 326577219799 | 14 |
| 326599382482 | 4 |
| 326691061877 | 13 |
| 326764687583 | 18 |
| 326808066726 | 16 |
| 326869210847 | 19 |
| 326906527080 | 16 |
| 327046084371 | 14 |
| 327051876731 | 12 |
| 327055192705 | 6 |
| 327339912452 | 12 |
| 327392381769 | 13 |
| 327552466341 | 11 |
| 327556291748 | 19 |
| 327597225238 | 16 |
| 327633370798 | 9 |
| 327633715853 | 14 |
| 327723464616 | 20 |
| 327730053258 | 12 |
| 327849765927 | 17 |
| 327880697012 | 13 |
| 327943870951 | 12 |
| 328003603187 | 16 |
| 328126511690 | 16 |
| 328133557145 | 13 |
| 328302260642 | 15 |
| 328394070887 | 21 |
| 328539069895 | 19 |
| 328628547643 | 19 |
| 328710410898 | 11 |
| 328789585424 | 6 |
| 328792707217 | 20 |
| 328824301870 | 9 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 328920132634 | 11 |
| 329068728876 | 15 |
| 329173411862 | 21 |
| 329203767856 | 18 |
| 329271089439 | 16 |
| 329305190281 | 4 |
| 329369397988 | 21 |
| 329455202134 | 19 |
| 329488999364 | 19 |
| 329505142910 | 20 |
| 329517882937 | 20 |
| 329628913352 | 8 |
| 329665473816 | 10 |
| 329671163266 | 17 |
| 329692205568 | 14 |
| 329757888024 | 18 |
| 330298543596 | 7 |
| 330371600264 | 8 |
| 330397236781 | 17 |
| 330401173481 | 9 |
| 330484110551 | 19 |
| 330520338533 | 10 |
| 330549964370 | 8 |
| 330602371754 | 15 |
| 330704793954 | 21 |
| 330772089926 | 12 |
| 330776973316 | 14 |
| 330908971993 | 8 |
| 331039245861 | 21 |
| 331105549509 | 15 |
| 331172342567 | 19 |
| 331365672095 | 19 |
| 331373023490 | 9 |
| 331376009310 | 15 |
| 331383107385 | 16 |
| 331399840923 | 20 |
| 331448704159 | 3 |
| 331547106771 | 11 |
| 331587616043 | 16 |
| 331618254694 | 11 |
| 331627323913 | 19 |
| 331726453888 | 17 |
| 331729049949 | 11 |
| 331732941946 | 11 |
| 331764012264 | 11 |
| 331767790175 | 11 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 331788460879 | 17 |
| 331876207764 | 12 |
| 331913647397 | 19 |
| 331976812954 | 18 |
| 332022327619 | 20 |
| 332121082737 | 18 |
| 332210004485 | 21 |
| 332341062992 | 20 |
| 332345791782 | 19 |
| 332414928048 | 6 |
| 332431309080 | 10 |
| 332433367303 | 11 |
| 332455565843 | 7 |
| 332511604453 | 16 |
| 332554433650 | 14 |
| 332589412263 | 16 |
| 332653144996 | 13 |
| 332659539456 | 12 |
| 332710934493 | 6 |
| 332916942115 | 13 |
| 332921142845 | 10 |
| 333286294404 | 16 |
| 333337322033 | 11 |
| 333428753696 | 11 |
| 333641611196 | 17 |
| 333724754553 | 11 |
| 333894715335 | 5 |
| 333961219683 | 19 |
| 334050196845 | 6 |
| 334113449014 | 18 |
| 334170279715 | 10 |
| 334286407258 | 12 |
| 334470094338 | 17 |
| 334536391467 | 14 |
| 334556707803 | 17 |
| 334666661609 | 15 |
| 334723724209 | 6 |
| 334768639103 | 16 |
| 334783112787 | 14 |
| 334946963627 | 17 |
| 335013832122 | 12 |
| 335073116392 | 12 |
| 335099421598 | 3 |
| 335112590965 | 20 |
| 335325722274 | 7 |
| 335334643413 | 16 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 335500603698 | 15 |
| 335883045260 | 12 |
| 336623295368 | 14 |
| 336644960725 | 10 |
| 336671498296 | 15 |
| 336705102277 | 12 |
| 337044470635 | 10 |
| 337074276217 | 14 |
| 337079439935 | 21 |
| 337234444142 | 11 |
| 337251953938 | 11 |
| 337350848754 | 15 |
| 337605837890 | 18 |
| 337606331491 | 9 |
| 337699305424 | 6 |
| 337884545018 | 17 |
| 337903446676 | 21 |
| 337944291224 | 13 |
| 337956681074 | 19 |
| 338012703852 | 17 |
| 338042112225 | 16 |
| 338142421720 | 15 |
| 338181378478 | 17 |
| 338281892864 | 7 |
| 338380745770 | 20 |
| 338619775297 | 18 |
| 338827790851 | 14 |
| 339147553006 | 13 |
| 339256391088 | 21 |
| 339342150064 | 11 |
| 339431955638 | 21 |
| 339449907812 | 14 |
| 339730220074 | 6 |
| 339803213878 | 6 |
| 339869734990 | 21 |
| 340102723493 | 16 |
| 340105082067 | 15 |
| 340108671384 | 8 |
| 340205045576 | 13 |
| 340279212380 | 13 |
| 340398601881 | 8 |
| 340557245231 | 14 |
| 340578360176 | 21 |
| 340629954050 | 7 |
| 340687050178 | 21 |
| 340744878325 | 16 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 340826770450 | 21 |
| 341154033943 | 14 |
| 341174274377 | 18 |
| 341177235982 | 4 |
| 341203516043 | 10 |
| 341404360879 | 15 |
| 341421615026 | 21 |
| 341429236970 | 14 |
| 341730223663 | 15 |
| 341733305875 | 7 |
| 341780005648 | 20 |
| 341887389469 | 11 |
| 341921736180 | 12 |
| 342211336523 | 18 |
| 342213061798 | 8 |
| 342230673108 | 14 |
| 342236108772 | 14 |
| 342277767297 | 11 |
| 342340184536 | 18 |
| 342360139984 | 12 |
| 342634043816 | 9 |
| 342794483688 | 6 |
| 342924878627 | 11 |
| 342998245891 | 14 |
| 343102715604 | 11 |
| 343222637821 | 13 |
| 343257168934 | 15 |
| 343314207319 | 10 |
| 343349005722 | 12 |
| 343596921929 | 11 |
| 343714815259 | 10 |
| 343846163407 | 9 |
| 344030832101 | 10 |
| 344036987678 | 18 |
| 344057007853 | 6 |
| 344133221239 | 7 |
| 344266882327 | 13 |
| 344631941219 | 15 |
| 344704764590 | 9 |
| 344976845359 | 3 |
| 344995919776 | 15 |
| 345025683914 | 16 |
| 345087472976 | 19 |
| 345098529638 | 17 |
| 345160032318 | 20 |
| 345171600741 | 20 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 345179643178 | 5 |
| 345186981534 | 10 |
| 345343357113 | 14 |
| 345389593088 | 9 |
| 345559089140 | 20 |
| 345698057835 | 6 |
| 345808700820 | 17 |
| 345835659349 | 11 |
| 345881324889 | 21 |
| 345910484598 | 14 |
| 345941874826 | 13 |
| 345982009707 | 7 |
| 346006084395 | 15 |
| 346060694357 | 13 |
| 346143954130 | 17 |
| 346218110224 | 12 |
| 346552599849 | 19 |
| 346695224916 | 16 |
| 346722218370 | 10 |
| 347055381792 | 10 |
| 347109783603 | 11 |
| 347109962883 | 21 |
| 347342019597 | 3 |
| 347377695771 | 19 |
| 347390169440 | 20 |
| 347440275526 | 18 |
| 347505782428 | 9 |
| 347609041887 | 14 |
| 347876182920 | 9 |
| 347904376848 | 17 |
| 347969795740 | 15 |
| 347991627338 | 20 |
| 348003774578 | 7 |
| 348261494818 | 18 |
| 348344860761 | 5 |
| 348489407613 | 16 |
| 348520320537 | 13 |
| 348642334971 | 4 |
| 348689539987 | 8 |
| 348726246203 | 12 |
| 348876735358 | 16 |
| 348888684227 | 17 |
| 349192355457 | 16 |
| 349256595760 | 15 |
| 349262110586 | 10 |
| 349344739854 | 16 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 349357406306 | 19 |
| 349440310779 | 14 |
| 349472778081 | 19 |
| 349526251830 | 14 |
| 349545717868 | 11 |
| 349560679565 | 18 |
| 349573528092 | 5 |
| 349723802577 | 16 |
| 349790073163 | 20 |
| 349805002264 | 8 |
| 349811053533 | 9 |
| 350017604582 | 15 |
| 350075935177 | 21 |
| 350146962959 | 12 |
| 350162318140 | 20 |
| 350391997188 | 15 |
| 350435510907 | 9 |
| 350533833891 | 19 |
| 350584926713 | 14 |
| 350719793863 | 17 |
| 350840177085 | 8 |
| 350929089520 | 4 |
| 351189152967 | 14 |
| 351303188760 | 18 |
| 351380230092 | 19 |
| 351503146511 | 12 |
| 351541515604 | 7 |
| 351628676687 | 9 |
| 351822044399 | 9 |
| 351830857039 | 18 |
| 351873997763 | 12 |
| 351923640050 | 19 |
| 352066992015 | 16 |
| 352277411778 | 20 |
| 352381518275 | 12 |
| 352601814248 | 11 |
| 352646325880 | 19 |
| 352741628119 | 9 |
| 352852965870 | 16 |
| 352902996984 | 18 |
| 352930123617 | 15 |
| 353035275524 | 19 |
| 353200243020 | 12 |
| 353217886926 | 10 |
| 353368777947 | 17 |
| 353445489590 | 14 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 353617592880 | 15 |
| 353618107436 | 9 |
| 353703976774 | 13 |
| 353730470107 | 18 |
| 353803430849 | 14 |
| 353930684903 | 15 |
| 353955570774 | 17 |
| 353956426193 | 10 |
| 353992729613 | 10 |
| 354040956290 | 14 |
| 354147266762 | 18 |
| 354229897892 | 8 |
| 354477833656 | 10 |
| 354488383213 | 21 |
| 354493070094 | 16 |
| 354583413971 | 13 |
| 354644737838 | 13 |
| 354750260411 | 20 |
| 354802189095 | 21 |
| 355058953332 | 20 |
| 355116468554 | 6 |
| 355190094726 | 11 |
| 355220745018 | 20 |
| 355293222403 | 20 |
| 355335909574 | 12 |
| 355555723122 | 11 |
| 355602055488 | 18 |
| 355672916098 | 18 |
| 356084793972 | 14 |
| 356148256155 | 16 |
| 356367014515 | 13 |
| 356462850868 | 10 |
| 356482396534 | 18 |
| 356491991020 | 12 |
| 356499701905 | 11 |
| 356625355481 | 12 |
| 356825110204 | 17 |
| 356946902982 | 10 |
| 356962501238 | 18 |
| 357041137460 | 19 |
| 357123211659 | 9 |
| 357274508271 | 11 |
| 357283119279 | 18 |
| 357335091735 | 14 |
| 357456606048 | 6 |
| 357497486453 | 8 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 357503596395 | 15 |
| 357504227366 | 12 |
| 357537822499 | 12 |
| 357574951071 | 8 |
| 357686563562 | 11 |
| 357730978336 | 4 |
| 357776335608 | 20 |
| 357836279254 | 14 |
| 357931802682 | 16 |
| 358193475455 | 12 |
| 358232953753 | 7 |
| 358415077608 | 13 |
| 358417540025 | 8 |
| 358495945744 | 18 |
| 358644116372 | 15 |
| 358743072655 | 16 |
| 358768562488 | 12 |
| 358804590236 | 10 |
| 358872735109 | 18 |
| 359036649745 | 15 |
| 359068430662 | 9 |
| 359084200747 | 13 |
| 359165215101 | 14 |
| 359500302170 | 6 |
| 359517579135 | 16 |
| 359558314253 | 7 |
| 359604144637 | 13 |
| 359656094741 | 3 |
| 359930207655 | 20 |
| 360150121321 | 10 |
| 360374844801 | 12 |
| 360497467854 | 8 |
| 360697228164 | 21 |
| 360805353318 | 9 |
| 360884273128 | 12 |
| 360902156384 | 8 |
| 360978255217 | 16 |
| 361031114758 | 12 |
| 361058630684 | 19 |
| 361061415338 | 8 |
| 361257031263 | 10 |
| 361262195912 | 11 |
| 361394259782 | 5 |
| 361401486845 | 17 |
| 361499610526 | 20 |
| 361511825287 | 9 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 361803399568 | 21 |
| 361906657630 | 12 |
| 361968866718 | 13 |
| 361983954610 | 10 |
| 362413399556 | 17 |
| 362459904684 | 11 |
| 362733856944 | 9 |
| 362806219777 | 9 |
| 363030469680 | 11 |
| 363151222171 | 7 |
| 363153013105 | 21 |
| 363309918141 | 17 |
| 363443017176 | 11 |
| 363603203727 | 11 |
| 363634648437 | 15 |
| 363731673157 | 11 |
| 363942372783 | 9 |
| 364112539853 | 6 |
| 364116167820 | 17 |
| 364247137851 | 18 |
| 364295757080 | 17 |
| 364380276466 | 12 |
| 364441138862 | 20 |
| 364609790205 | 7 |
| 364701837006 | 18 |
| 364777044098 | 11 |
| 364940377123 | 14 |
| 364941453266 | 19 |
| 364988343495 | 11 |
| 365672896321 | 17 |
| 365700651131 | 15 |
| 365700906313 | 19 |
| 365747953470 | 16 |
| 365755970295 | 19 |
| 365854965694 | 6 |
| 365864911753 | 15 |
| 366136463996 | 6 |
| 366191210396 | 16 |
| 366198387168 | 20 |
| 366207252428 | 20 |
| 366227234419 | 11 |
| 366564504042 | 8 |
| 366578032434 | 21 |
| 366659841206 | 11 |
| 366673831534 | 11 |
| 366719466340 | 11 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 366735116750 | 8 |
| 366767289288 | 17 |
| 366937989540 | 19 |
| 366978457835 | 14 |
| 367010617334 | 16 |
| 367018063724 | 12 |
| 367171804592 | 6 |
| 367319715847 | 16 |
| 367382425986 | 15 |
| 367467233151 | 8 |
| 367509596687 | 10 |
| 367555119269 | 12 |
| 367699484978 | 10 |
| 367769561880 | 20 |
| 368231277154 | 5 |
| 368298085113 | 17 |
| 368331714705 | 13 |
| 368366884240 | 18 |
| 368508055513 | 19 |
| 368549152915 | 9 |
| 368605861147 | 18 |
| 368894910612 | 20 |
| 368906975896 | 21 |
| 368987940424 | 10 |
| 369422556539 | 16 |
| 369467116599 | 15 |
| 369525648360 | 9 |
| 369530747817 | 16 |
| 369544760031 | 12 |
| 369732386605 | 18 |
| 369815566750 | 13 |
| 369883557023 | 7 |
| 370333899917 | 13 |
| 370411408307 | 20 |
| 370472124485 | 12 |
| 370546909222 | 11 |
| 370639054743 | 17 |
| 370642265944 | 12 |
| 370674567936 | 7 |
| 371185321534 | 9 |
| 371308047498 | 11 |
| 371491003489 | 10 |
| 371608083776 | 9 |
| 371634821115 | 15 |
| 371675577654 | 11 |
| 371688575657 | 18 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 371701922907 | 12 |
| 371768440759 | 18 |
| 371794430247 | 12 |
| 371910384564 | 8 |
| 371930001477 | 17 |
| 371975986461 | 5 |
| 372096562466 | 15 |
| 372127903799 | 17 |
| 372190801601 | 16 |
| 372244031808 | 12 |
| 372280448849 | 17 |
| 372314672625 | 17 |
| 372494008566 | 11 |
| 372514711867 | 6 |
| 372532389766 | 14 |
| 372705223679 | 10 |
| 372938365384 | 11 |
| 373004860419 | 12 |
| 373167284473 | 17 |
| 373177922039 | 20 |
| 373206517833 | 17 |
| 373236641462 | 21 |
| 373382038146 | 7 |
| 373399307194 | 19 |
| 373620273254 | 13 |
| 373705554928 | 20 |
| 373848109215 | 12 |
| 373908657755 | 11 |
| 373945565603 | 18 |
| 374030820269 | 20 |
| 374244305946 | 10 |
| 374305580452 | 14 |
| 374308338564 | 10 |
| 374548168097 | 16 |
| 374623921875 | 12 |
| 374668228615 | 6 |
| 374763275672 | 15 |
| 374786434870 | 15 |
| 374911470048 | 17 |
| 374975034211 | 5 |
| 375036278915 | 18 |
| 375483148441 | 18 |
| 375553130348 | 16 |
| 375616849576 | 13 |
| 375799126167 | 8 |
| 375905007299 | 12 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 375964000531 | 10 |
| 376053430781 | 10 |
| 376063933306 | 11 |
| 376353642613 | 7 |
| 376389974904 | 5 |
| 376394009393 | 9 |
| 376668441285 | 14 |
| 376907025174 | 16 |
| 376950783831 | 10 |
| 376971034975 | 21 |
| 377078322870 | 16 |
| 377122712032 | 10 |
| 377333325976 | 18 |
| 377436666926 | 13 |
| 377441074410 | 16 |
| 377611177684 | 15 |
| 377613151622 | 18 |
| 377947055911 | 8 |
| 377971688462 | 7 |
| 378063517799 | 10 |
| 378066411884 | 8 |
| 378166964454 | 9 |
| 378455858389 | 11 |
| 378487080978 | 20 |
| 378510589888 | 10 |
| 378527382565 | 16 |
| 378639139877 | 20 |
| 378655123701 | 20 |
| 378703273544 | 9 |
| 378712288747 | 7 |
| 378893468706 | 8 |
| 379064568030 | 17 |
| 379217263954 | 3 |
| 379425625960 | 11 |
| 379485593355 | 7 |
| 379873210742 | 19 |
| 379885603385 | 10 |
| 379968770491 | 17 |
| 380058808895 | 14 |
| 380199817187 | 19 |
| 380234225831 | 10 |
| 380521977032 | 14 |
| 380540921531 | 16 |
| 380580278291 | 20 |
| 380646703943 | 19 |
| 380672396338 | 18 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 380837002481 | 14 |
| 380931816242 | 20 |
| 381116928711 | 9 |
| 381123102448 | 15 |
| 381132258746 | 19 |
| 381310921340 | 12 |
| 381521770443 | 19 |
| 381589736968 | 13 |
| 381637897986 | 6 |
| 381648024722 | 18 |
| 381659568000 | 13 |
| 381846195265 | 8 |
| 381860341589 | 21 |
| 381888654727 | 14 |
| 381929710686 | 14 |
| 381967804107 | 9 |
| 382051268305 | 8 |
| 382108092486 | 19 |
| 382130045157 | 18 |
| 382170747213 | 6 |
| 382225519690 | 19 |
| 382443508778 | 14 |
| 382535526242 | 21 |
| 382586185999 | 9 |
| 382830978084 | 10 |
| 382835509434 | 16 |
| 382877947010 | 21 |
| 383021227729 | 15 |
| 383130973384 | 10 |
| 383250661839 | 19 |
| 383302699022 | 4 |
| 383341453217 | 20 |
| 383683017169 | 20 |
| 384014938672 | 7 |
| 384100028493 | 15 |
| 384138618775 | 10 |
| 384242793259 | 12 |
| 384339894813 | 16 |
| 384545284037 | 10 |
| 384655159612 | 20 |
| 384851258893 | 12 |
| 384877635346 | 9 |
| 384992467419 | 17 |
| 385007323411 | 20 |
| 385133890149 | 5 |
| 385209409234 | 20 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 385263347247 | 20 |
| 385268154268 | 17 |
| 385324716282 | 13 |
| 385325835266 | 13 |
| 385348211688 | 1 |
| 385361920756 | 9 |
| 385520202288 | 10 |
| 385707858664 | 21 |
| 385848386393 | 17 |
| 385924685461 | 15 |
| 386237013334 | 11 |
| 386472036777 | 9 |
| 386617582006 | 19 |
| 386628970684 | 17 |
| 386658575101 | 8 |
| 386680136615 | 11 |
| 386950374762 | 16 |
| 387049579242 | 7 |
| 387051311037 | 5 |
| 387074025529 | 20 |
| 387474653026 | 15 |
| 387508609047 | 14 |
| 387649308140 | 15 |
| 387656112383 | 13 |
| 387782864454 | 9 |
| 387847325946 | 12 |
| 387857878296 | 10 |
| 388016098360 | 11 |
| 388037394913 | 18 |
| 388046450628 | 14 |
| 388057385753 | 9 |
| 388058282150 | 20 |
| 388147613215 | 21 |
| 388236032515 | 9 |
| 388321634563 | 21 |
| 388446683711 | 17 |
| 388630256704 | 19 |
| 388805621951 | 13 |
| 388830203745 | 10 |
| 388881784580 | 7 |
| 389094006918 | 19 |
| 389146810114 | 14 |
| 389175008698 | 7 |
| 389189409274 | 16 |
| 389274063702 | 13 |
| 389375064238 | 13 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---:|
| 389665229428 | 5 |
| 389846005193 | 6 |
| 390004840862 | 6 |
| 390110052839 | 17 |
| 390265564616 | 9 |
| 390350422073 | 3 |
| 390500367801 | 14 |
| 390632297560 | 13 |
| 390707088817 | 3 |
| 390724701058 | 8 |
| 390820992827 | 2 |
| 391110336591 | 11 |
| 391133726291 | 12 |
| 391159641739 | 14 |
| 391226406858 | 14 |
| 391419287954 | 16 |
| 391420453504 | 4 |
| 391489274983 | 12 |
| 391907609717 | 2 |
| 391923443132 | 20 |
| 391998379209 | 12 |
| 392013264537 | 7 |
| 392162556943 | 11 |
| 392199965843 | 10 |
| 392210500032 | 16 |
| 392232629188 | 10 |
| 392280514070 | 17 |
| 392428873756 | 15 |
| 392516930305 | 19 |
| 392639346138 | 9 |
| 392695181255 | 5 |
| 392763153368 | 21 |
| 392952136413 | 21 |
| 393023286664 | 13 |
| 393073585534 | 11 |
| 393190376178 | 6 |
| 393374589921 | 17 |
| 393441284259 | 13 |
| 393498899133 | 10 |
| 393509377444 | 8 |
| 393559911938 | 9 |
| 393577222896 | 20 |
| 393578448982 | 15 |
| 393703282529 | 13 |
| 393735706990 | 16 |
| 393741729853 | 7 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 393757222404 | 14 |
| 393773068858 | 13 |
| 394129568429 | 16 |
| 394255258327 | 16 |
| 394326260498 | 16 |
| 394401352571 | 8 |
| 394554923473 | 9 |
| 394563736578 | 13 |
| 394565446487 | 11 |
| 394614929983 | 14 |
| 394724622553 | 18 |
| 394769067595 | 5 |
| 394965252092 | 20 |
| 395051376613 | 20 |
| 395162103417 | 11 |
| 395265808979 | 8 |
| 395268880015 | 16 |
| 395345826352 | 10 |
| 395448362639 | 14 |
| 395732945947 | 11 |
| 395897340214 | 13 |
| 395977212301 | 7 |
| 396055767032 | 21 |
| 396113349310 | 8 |
| 396137555780 | 15 |
| 396235925330 | 12 |
| 396499991602 | 16 |
| 396577571704 | 9 |
| 396635041757 | 4 |
| 396674320753 | 15 |
| 396677618100 | 13 |
| 396799878403 | 21 |
| 396832226961 | 16 |
| 396842242404 | 20 |
| 397035673912 | 10 |
| 397057329490 | 16 |
| 397314963116 | 21 |
| 397323252353 | 12 |
| 397341953776 | 18 |
| 397654722165 | 9 |
| 397678566351 | 6 |
| 397724067047 | 11 |
| 397737022209 | 14 |
| 397752263303 | 15 |
| 397931593656 | 13 |
| 397937848884 | 15 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 397944438457 | 17 |
| 398199017811 | 13 |
| 398218934610 | 19 |
| 398224003333 | 10 |
| 398272150382 | 5 |
| 398300429061 | 10 |
| 398350704647 | 13 |
| 398378019407 | 21 |
| 398500674125 | 2 |
| 398502410576 | 14 |
| 398611191846 | 6 |
| 398645889200 | 10 |
| 398786644638 | 19 |
| 398803771660 | 5 |
| 398809141200 | 17 |
| 399138893653 | 10 |
| 399218350835 | 17 |
| 399241274875 | 18 |
| 399269226659 | 18 |
| 399373901729 | 19 |
| 399383420311 | 14 |
| 399499295000 | 4 |
| 399658712279 | 6 |
| 399730412942 | 21 |
| 399739212077 | 12 |
| 399877879955 | 20 |
| 399892152939 | 7 |
| 399974579178 | 14 |
| 400072003436 | 10 |
| 400081713405 | 20 |
| 400142758806 | 7 |
| 400153399166 | 13 |
| 400294347387 | 6 |
| 400346283522 | 5 |
| 400387160201 | 18 |
| 400456155837 | 10 |
| 400504173432 | 12 |
| 400618512370 | 12 |
| 400658398588 | 19 |
| 400717245602 | 13 |
| 400767029916 | 7 |
| 400869809278 | 7 |
| 400870880765 | 16 |
| 400996119903 | 11 |
| 401009726525 | 17 |
| 401013709326 | 17 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 401146821865 | 18 |
| 401257055068 | 17 |
| 401322717966 | 5 |
| 401348283236 | 15 |
| 401348585916 | 16 |
| 401399325767 | 17 |
| 401408779157 | 18 |
| 401427852177 | 14 |
| 401484729910 | 21 |
| 401571405308 | 11 |
| 401717566141 | 12 |
| 401784186905 | 11 |
| 402083837615 | 7 |
| 402096973920 | 6 |
| 402345259396 | 20 |
| 402439840326 | 16 |
| 402468870116 | 13 |
| 402554180661 | 21 |
| 402716031020 | 17 |
| 402807695514 | 10 |
| 402901549546 | 16 |
| 403038785515 | 13 |
| 403133652827 | 21 |
| 403237831967 | 14 |
| 403404114956 | 19 |
| 403437853979 | 20 |
| 403454042694 | 16 |
| 403509614712 | 17 |
| 403584695610 | 12 |
| 403625804654 | 11 |
| 403628235871 | 13 |
| 403694917171 | 15 |
| 403752318306 | 20 |
| 403832475843 | 18 |
| 403850739545 | 11 |
| 404084128982 | 12 |
| 404214712049 | 20 |
| 404222919329 | 8 |
| 404616824075 | 12 |
| 404679879269 | 7 |
| 404726816065 | 12 |
| 404783023710 | 19 |
| 404863136544 | 9 |
| 404952670637 | 11 |
| 405014103002 | 19 |
| 405063919446 | 16 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 405075951203 | 13 |
| 405110865089 | 9 |
| 405225163981 | 13 |
| 405502668771 | 17 |
| 405730113577 | 7 |
| 405800999332 | 5 |
| 405906405489 | 19 |
| 405930774942 | 17 |
| 406019869450 | 10 |
| 406125736147 | 7 |
| 406187200643 | 13 |
| 406226599313 | 13 |
| 406277739167 | 16 |
| 406412592347 | 19 |
| 406432853270 | 16 |
| 406495719407 | 12 |
| 406561169963 | 17 |
| 406649713129 | 1 |
| 406692855716 | 7 |
| 406816122312 | 19 |
| 406865487996 | 7 |
| 406960073117 | 13 |
| 406965230316 | 14 |
| 407245622672 | 17 |
| 407363506224 | 19 |
| 407532658618 | 14 |
| 407856107414 | 13 |
| 408168764044 | 13 |
| 408284967025 | 15 |
| 408341537886 | 13 |
| 408385798991 | 17 |
| 408410646678 | 21 |
| 408585557905 | 17 |
| 408601723802 | 21 |
| 408834809628 | 12 |
| 409076033817 | 21 |
| 409193053567 | 16 |
| 409213085850 | 14 |
| 409294804284 | 9 |
| 409460189478 | 8 |
| 409536361886 | 13 |
| 409556438872 | 8 |
| 409601509297 | 20 |
| 409654628211 | 3 |
| 409682230284 | 4 |
| 409726223168 | 19 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 409966262714 | 14 |
| 410309490939 | 8 |
| 410357807023 | 16 |
| 410531540127 | 18 |
| 410556307254 | 6 |
| 410847847542 | 12 |
| 410876995144 | 14 |
| 410878609126 | 11 |
| 411018917529 | 11 |
| 411055652151 | 11 |
| 411213895498 | 21 |
| 411297155736 | 21 |
| 411330602324 | 13 |
| 411345408490 | 11 |
| 411536314251 | 8 |
| 411617384019 | 16 |
| 411822258221 | 19 |
| 411825972801 | 19 |
| 411909728038 | 14 |
| 411958219676 | 15 |
| 411991534481 | 14 |
| 411996631610 | 15 |
| 412087205059 | 19 |
| 412267510972 | 13 |
| 412572109333 | 7 |
| 412977341755 | 11 |
| 413012834924 | 9 |
| 413045903395 | 16 |
| 413049250103 | 8 |
| 413060210372 | 10 |
| 413077683847 | 11 |
| 413285024191 | 13 |
| 413443440299 | 12 |
| 413500677056 | 19 |
| 413627783030 | 11 |
| 413757307182 | 12 |
| 413759026404 | 8 |
| 413795764286 | 20 |
| 413823670435 | 14 |
| 413892422530 | 10 |
| 413989315468 | 11 |
| 414295465879 | 17 |
| 414316964995 | 21 |
| 414341944463 | 17 |
| 414908797208 | 16 |
| 415013212904 | 9 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 415224798683 | 8 |
| 415404695746 | 20 |
| 415407132551 | 19 |
| 415428762984 | 8 |
| 415576617893 | 6 |
| 415614036572 | 8 |
| 415616166506 | 12 |
| 415832608667 | 11 |
| 416065747578 | 10 |
| 416119049963 | 18 |
| 416130821881 | 14 |
| 416136624951 | 20 |
| 416161449355 | 15 |
| 416290601910 | 15 |
| 416312901963 | 14 |
| 416322348368 | 17 |
| 416324419629 | 9 |
| 416438410253 | 5 |
| 416647999276 | 10 |
| 416743017462 | 6 |
| 416821947516 | 10 |
| 416849487656 | 8 |
| 416941855297 | 19 |
| 416962439389 | 20 |
| 416967717194 | 8 |
| 417008707029 | 11 |
| 417033884869 | 3 |
| 417157682319 | 10 |
| 417413560868 | 11 |
| 417468592719 | 15 |
| 417580928383 | 21 |
| 417869720337 | 10 |
| 417963645150 | 12 |
| 418041285323 | 5 |
| 418252101363 | 19 |
| 418343168413 | 20 |
| 418372679697 | 21 |
| 418409599652 | 8 |
| 418478710307 | 9 |
| 418485862864 | 19 |
| 418555226838 | 21 |
| 418601853968 | 21 |
| 418839045996 | 13 |
| 418976467298 | 11 |
| 419005681956 | 15 |
| 419024902592 | 14 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---:|
| 419113286501 | 21 |
| 419215989960 | 17 |
| 419379224265 | 15 |
| 419436137853 | 20 |
| 419792584340 | 11 |
| 419795714980 | 11 |
| 419864516901 | 12 |
| 419894376500 | 14 |
| 419988595145 | 7 |
| 420243499997 | 9 |
| 420337224110 | 20 |
| 420382800708 | 6 |
| 420418821937 | 17 |
| 420423511146 | 18 |
| 420522755674 | 15 |
| 420592557835 | 16 |
| 420609316054 | 8 |
| 420801938242 | 9 |
| 420841412815 | 21 |
| 421030857797 | 7 |
| 421047426025 | 18 |
| 421057462889 | 16 |
| 421460996579 | 14 |
| 421466675318 | 20 |
| 421627042081 | 2 |
| 421699950203 | 21 |
| 421762224484 | 14 |
| 421803857397 | 8 |
| 421821596298 | 5 |
| 421859161194 | 16 |
| 421987003844 | 15 |
| 422186989534 | 15 |
| 422217590466 | 15 |
| 422297831356 | 13 |
| 422307778347 | 10 |
| 422308414906 | 13 |
| 422386245999 | 20 |
| 422557730891 | 15 |
| 422616844263 | 10 |
| 422694256727 | 19 |
| 422836201463 | 15 |
| 422860999789 | 8 |
| 422901925363 | 13 |
| 422951813985 | 19 |
| 423094140563 | 19 |
| 423210266244 | 11 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 423298480652 | 19 |
| 423455614329 | 14 |
| 423814370495 | 7 |
| 423889941734 | 20 |
| 423903383513 | 5 |
| 423916090478 | 10 |
| 423954726395 | 11 |
| 424180268974 | 15 |
| 424228888203 | 9 |
| 424267856602 | 15 |
| 424346874666 | 6 |
| 424519253627 | 10 |
| 424619887222 | 19 |
| 424679354497 | 16 |
| 424728848238 | 16 |
| 424766023842 | 11 |
| 424801676267 | 10 |
| 424830185913 | 7 |
| 424856272259 | 15 |
| 425018378732 | 19 |
| 425140942645 | 21 |
| 425184432616 | 12 |
| 425189581433 | 18 |
| 425207216957 | 12 |
| 425266052329 | 17 |
| 425551259158 | 19 |
| 425557610312 | 12 |
| 425574325224 | 10 |
| 425612362766 | 11 |
| 425797852421 | 7 |
| 425810005249 | 8 |
| 425990253886 | 19 |
| 426491819521 | 9 |
| 426532575594 | 12 |
| 426542237134 | 18 |
| 426577449975 | 13 |
| 426587768098 | 10 |
| 426819716779 | 11 |
| 427277143313 | 11 |
| 427306357039 | 11 |
| 427350403941 | 19 |
| 427369958455 | 19 |
| 427393079469 | 16 |
| 427411480075 | 6 |
| 427595300334 | 9 |
| 427710636719 | 11 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 427738522379 | 17 |
| 428001037999 | 7 |
| 428149531330 | 12 |
| 428335801433 | 15 |
| 428378391745 | 18 |
| 428479242339 | 9 |
| 428572543631 | 21 |
| 428604769255 | 20 |
| 428624802935 | 10 |
| 428967008102 | 9 |
| 429182967371 | 20 |
| 429206453930 | 20 |
| 429224344171 | 20 |
| 429265598036 | 17 |
| 429284072681 | 15 |
| 429286451745 | 18 |
| 429301292836 | 19 |
| 429351976807 | 7 |
| 429453992020 | 19 |
| 429487552694 | 15 |
| 429703253988 | 17 |
| 430077213529 | 13 |
| 430174647566 | 15 |
| 430234266180 | 12 |
| 430250805538 | 13 |
| 430327245235 | 15 |
| 430444223542 | 11 |
| 430448934637 | 18 |
| 430489824354 | 21 |
| 430491165459 | 18 |
| 430808593254 | 13 |
| 430940479241 | 18 |
| 431057044972 | 3 |
| 431162081860 | 4 |
| 431237217706 | 5 |
| 431278364003 | 16 |
| 431301844042 | 20 |
| 431366694827 | 18 |
| 431471608315 | 19 |
| 431481989302 | 10 |
| 431492069006 | 9 |
| 431494077403 | 21 |
| 431592480481 | 11 |
| 431684284672 | 7 |
| 431732616123 | 15 |
| 431752336413 | 7 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 431888848745 | 8 |
| 432019225989 | 7 |
| 432037017976 | 17 |
| 432081479315 | 18 |
| 432119606264 | 12 |
| 432370408640 | 16 |
| 432438366783 | 7 |
| 432446936347 | 9 |
| 432498350010 | 19 |
| 432500039895 | 9 |
| 432591755145 | 8 |
| 432846397364 | 15 |
| 432960712553 | 8 |
| 433414000289 | 20 |
| 433485908636 | 14 |
| 433496463781 | 10 |
| 433499394187 | 12 |
| 433756109530 | 13 |
| 433767100067 | 17 |
| 433964255934 | 17 |
| 434001221990 | 15 |
| 434295428188 | 8 |
| 434361764898 | 11 |
| 434587445779 | 11 |
| 434678850898 | 14 |
| 434750185551 | 14 |
| 435063551383 | 19 |
| 435070208943 | 13 |
| 435092912724 | 12 |
| 435127959790 | 17 |
| 435161694622 | 3 |
| 435381577088 | 10 |
| 435421008354 | 14 |
| 435716027132 | 11 |
| 435771143733 | 3 |
| 435774466692 | 13 |
| 435814662574 | 6 |
| 435925987287 | 8 |
| 435938876791 | 13 |
| 435949451028 | 12 |
| 436056124250 | 15 |
| 436158325261 | 7 |
| 436175547278 | 15 |
| 436296733766 | 14 |
| 436381690874 | 19 |
| 436512146349 | 20 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 436512694432 | 6 |
| 436540160066 | 17 |
| 436555607448 | 14 |
| 436749422661 | 17 |
| 436833925749 | 14 |
| 436854865606 | 17 |
| 436866363714 | 21 |
| 436880404334 | 11 |
| 437042139675 | 13 |
| 437392025925 | 17 |
| 437525088637 | 7 |
| 437681050244 | 19 |
| 437744100317 | 20 |
| 437748621888 | 17 |
| 437780098728 | 21 |
| 437918849494 | 20 |
| 437951378263 | 13 |
| 438210259862 | 18 |
| 438310201484 | 15 |
| 438355241175 | 16 |
| 438387816511 | 9 |
| 438427058253 | 17 |
| 438703314140 | 11 |
| 438976840787 | 3 |
| 439003518056 | 11 |
| 439072409384 | 9 |
| 439159247764 | 11 |
| 439203607123 | 14 |
| 439275351092 | 21 |
| 439365054220 | 15 |
| 439376111347 | 17 |
| 439449061379 | 13 |
| 439605648369 | 20 |
| 439607441165 | 13 |
| 439713246860 | 20 |
| 439743242432 | 9 |
| 439879001789 | 17 |
| 439893208184 | 20 |
| 439954004921 | 20 |
| 439993804526 | 8 |
| 440146935843 | 9 |
| 440195872188 | 19 |
| 440303943791 | 10 |
| 440406903364 | 15 |
| 440433246755 | 14 |
| 440433313344 | 9 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 440547508393 | 15 |
| 440562603270 | 8 |
| 440614719150 | 11 |
| 440631233361 | 14 |
| 440755569582 | 19 |
| 440792578944 | 11 |
| 440933562090 | 9 |
| 440947982223 | 10 |
| 441067259033 | 14 |
| 441317765248 | 16 |
| 441412447692 | 18 |
| 441465882791 | 19 |
| 441661289634 | 20 |
| 441665109453 | 14 |
| 441820913201 | 7 |
| 441895085593 | 21 |
| 441941818429 | 15 |
| 442067112514 | 20 |
| 442074161695 | 19 |
| 442088861690 | 8 |
| 442359880285 | 15 |
| 442576884964 | 12 |
| 442603389473 | 8 |
| 442606922911 | 8 |
| 442705056371 | 17 |
| 442828287112 | 11 |
| 442918987220 | 10 |
| 443329370322 | 12 |
| 443357724903 | 19 |
| 443377984895 | 5 |
| 443558009083 | 14 |
| 443625406569 | 11 |
| 443629568650 | 14 |
| 443708617447 | 21 |
| 443788968234 | 13 |
| 443855806461 | 12 |
| 443874614986 | 13 |
| 444105588573 | 20 |
| 444213276936 | 11 |
| 444238860833 | 1 |
| 444340204562 | 15 |
| 444419401440 | 12 |
| 444465304467 | 20 |
| 444644231091 | 6 |
| 444677279073 | 9 |
| 445089132267 | 13 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 445363549723 | 15 |
| 445456424470 | 17 |
| 445606756232 | 15 |
| 445634480774 | 10 |
| 445809466972 | 7 |
| 445897843897 | 17 |
| 445993796665 | 11 |
| 445999926630 | 7 |
| 446170120243 | 19 |
| 446342576503 | 12 |
| 446364105887 | 2 |
| 446592052676 | 7 |
| 446598724671 | 15 |
| 446646569505 | 18 |
| 446726849046 | 19 |
| 446781318378 | 13 |
| 446835482702 | 20 |
| 446873268321 | 6 |
| 446899914391 | 12 |
| 447181826200 | 17 |
| 447191975754 | 11 |
| 447632410772 | 6 |
| 447778106410 | 16 |
| 447788916272 | 14 |
| 447883773338 | 10 |
| 448061393317 | 16 |
| 448129640170 | 3 |
| 448180990503 | 16 |
| 448211315297 | 17 |
| 448214876209 | 11 |
| 448330079415 | 20 |
| 448331944854 | 6 |
| 448337967251 | 8 |
| 448352329642 | 16 |
| 448368790303 | 11 |
| 448468700726 | 15 |
| 448555391026 | 8 |
| 448720907071 | 8 |
| 448788254731 | 8 |
| 448919851542 | 12 |
| 448968142946 | 8 |
| 448989920528 | 12 |
| 449017112819 | 10 |
| 449100843375 | 7 |
| 449102147226 | 15 |
| 449198208493 | 12 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 449200323527 | 15 |
| 449871796393 | 16 |
| 449907576410 | 18 |
| 450095005544 | 17 |
| 450274771755 | 17 |
| 450621007221 | 15 |
| 450637041336 | 5 |
| 450645307289 | 14 |
| 450769001363 | 12 |
| 450806155080 | 17 |
| 450828414155 | 17 |
| 450974160085 | 12 |
| 451037212485 | 21 |
| 451087007044 | 11 |
| 451159205964 | 5 |
| 451237709006 | 18 |
| 451274470171 | 4 |
| 451394308103 | 8 |
| 451544083866 | 2 |
| 451578909276 | 20 |
| 451983601066 | 14 |
| 451999814926 | 16 |
| 452138822737 | 10 |
| 452149297787 | 12 |
| 452330851673 | 20 |
| 452475625302 | 18 |
| 452713883693 | 13 |
| 452792817472 | 16 |
| 452807360540 | 12 |
| 452821273568 | 17 |
| 452846429522 | 10 |
| 453135750934 | 21 |
| 453219094991 | 12 |
| 453225318088 | 13 |
| 453289536505 | 6 |
| 453308096367 | 17 |
| 453311263795 | 12 |
| 453407211441 | 8 |
| 453447944231 | 12 |
| 453459150370 | 7 |
| 453667177565 | 15 |
| 453824820674 | 15 |
| 453937194988 | 11 |
| 454090100459 | 17 |
| 454179067377 | 16 |
| 454296242658 | 15 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 454310384325 | 20 |
| 454444887794 | 16 |
| 454477252185 | 12 |
| 454507152296 | 18 |
| 454636568416 | 17 |
| 454644997351 | 13 |
| 454655672636 | 13 |
| 454666299492 | 3 |
| 454831431832 | 18 |
| 455033797517 | 15 |
| 455119499218 | 7 |
| 455175730147 | 19 |
| 455181692939 | 12 |
| 455210460097 | 8 |
| 455265674953 | 11 |
| 455405188471 | 10 |
| 455420608845 | 2 |
| 455601093572 | 19 |
| 455667569515 | 6 |
| 455711276949 | 9 |
| 455753330354 | 11 |
| 455760920167 | 18 |
| 455821086400 | 8 |
| 455979469911 | 17 |
| 455980337903 | 20 |
| 456071207513 | 20 |
| 456153722693 | 10 |
| 456171300941 | 15 |
| 456189020750 | 14 |
| 456366153181 | 16 |
| 456549134319 | 13 |
| 456575362225 | 11 |
| 456582803958 | 14 |
| 456590032884 | 21 |
| 456689038993 | 5 |
| 456774141387 | 16 |
| 456779812210 | 10 |
| 457001567566 | 14 |
| 457055064597 | 3 |
| 457231629388 | 9 |
| 457300721415 | 18 |
| 457405740143 | 9 |
| 457502963235 | 11 |
| 457536430777 | 4 |
| 457746051000 | 12 |
| 457762299785 | 20 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 457813753494 | 7 |
| 457835604650 | 17 |
| 457857798999 | 3 |
| 457914237147 | 19 |
| 457926173443 | 18 |
| 458102355925 | 21 |
| 458179185381 | 15 |
| 458201998593 | 17 |
| 458350842101 | 17 |
| 458444074010 | 9 |
| 458460749807 | 20 |
| 458669826602 | 11 |
| 458706338638 | 19 |
| 458783168560 | 17 |
| 458838899368 | 18 |
| 458957148930 | 13 |
| 459021030674 | 9 |
| 459213141101 | 21 |
| 459244066598 | 17 |
| 459263309585 | 20 |
| 459270428149 | 16 |
| 459498882508 | 19 |
| 459568754053 | 16 |
| 459633650938 | 16 |
| 459657535171 | 11 |
| 459741072478 | 8 |
| 459743457130 | 7 |
| 459753844170 | 17 |
| 459870363335 | 17 |
| 459940371318 | 11 |
| 459995181980 | 15 |
| 460007018624 | 13 |
| 460130184638 | 20 |
| 460155337332 | 17 |
| 460164641245 | 16 |
| 460195025644 | 15 |
| 460200890648 | 13 |
| 460210899572 | 16 |
| 460251648194 | 10 |
| 460273643239 | 20 |
| 460351526486 | 16 |
| 460438302933 | 8 |
| 460492366208 | 16 |
| 460628630343 | 12 |
| 461006791080 | 14 |
| 461127167783 | 18 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 461294741119 | 18 |
| 461395982403 | 15 |
| 461526829965 | 20 |
| 461559226952 | 6 |
| 461636781442 | 21 |
| 461673285096 | 14 |
| 461679810874 | 7 |
| 461700020108 | 13 |
| 461809733632 | 16 |
| 461934175558 | 11 |
| 462240101985 | 14 |
| 462385826494 | 17 |
| 462678559340 | 12 |
| 463007267781 | 12 |
| 463030257478 | 13 |
| 463083665103 | 9 |
| 463170419198 | 11 |
| 463184063073 | 7 |
| 463376636833 | 5 |
| 463423607622 | 4 |
| 463553096850 | 2 |
| 463602300018 | 18 |
| 463660482068 | 20 |
| 463833946485 | 4 |
| 463911563375 | 21 |
| 464192565747 | 21 |
| 464396361478 | 6 |
| 464558609047 | 20 |
| 464560579260 | 21 |
| 464638421529 | 15 |
| 464786531155 | 13 |
| 464853259486 | 11 |
| 464858975944 | 13 |
| 464890999471 | 21 |
| 464903404688 | 9 |
| 465046508455 | 6 |
| 465241756042 | 11 |
| 465514024937 | 12 |
| 465554245034 | 9 |
| 465582351418 | 18 |
| 465661534791 | 14 |
| 465701022403 | 21 |
| 465708987073 | 7 |
| 465710420379 | 7 |
| 465720852589 | 8 |
| 465813545728 | 16 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 465840495409 | 7 |
| 465887354904 | 9 |
| 465911483610 | 11 |
| 465961678637 | 15 |
| 466027445843 | 12 |
| 466082737067 | 14 |
| 466175150809 | 12 |
| 466232617138 | 18 |
| 466309003284 | 15 |
| 466671192771 | 17 |
| 466679942081 | 11 |
| 466702373916 | 15 |
| 466750570791 | 10 |
| 466768623548 | 14 |
| 466773572130 | 19 |
| 466991487643 | 10 |
| 467119103516 | 6 |
| 467194723183 | 8 |
| 467241376391 | 19 |
| 467344836084 | 6 |
| 467457226230 | 13 |
| 467534105512 | 9 |
| 467938946313 | 16 |
| 468130275826 | 14 |
| 468181124176 | 21 |
| 468346870723 | 14 |
| 468476803726 | 4 |
| 468515802393 | 19 |
| 468565472155 | 17 |
| 468570409096 | 17 |
| 468579089488 | 8 |
| 468590283985 | 19 |
| 468691996052 | 7 |
| 468753015376 | 21 |
| 468763939789 | 16 |
| 468864094219 | 19 |
| 468929249081 | 13 |
| 468945800080 | 15 |
| 469035518109 | 18 |
| 469087648424 | 8 |
| 469212623998 | 15 |
| 469287164263 | 12 |
| 469345554463 | 12 |
| 469428580008 | 11 |
| 469538581777 | 20 |
| 469718433670 | 10 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 469749214813 | 21 |
| 469838222242 | 13 |
| 469953316018 | 5 |
| 469981849413 | 12 |
| 469987213365 | 20 |
| 470382609159 | 15 |
| 470393456273 | 13 |
| 470554821413 | 16 |
| 470583028845 | 11 |
| 470626248732 | 10 |
| 470671022996 | 10 |
| 470725905370 | 21 |
| 470902156770 | 11 |
| 470937736552 | 16 |
| 470995777041 | 21 |
| 470998332124 | 15 |
| 471008662820 | 10 |
| 471074060757 | 13 |
| 471112676650 | 20 |
| 471240766101 | 20 |
| 471379132230 | 15 |
| 471766947523 | 17 |
| 471794225030 | 12 |
| 471796916552 | 12 |
| 471937073615 | 7 |
| 471964098268 | 6 |
| 472096759581 | 11 |
| 472101626672 | 11 |
| 472172579948 | 10 |
| 472279321157 | 19 |
| 472537464683 | 8 |
| 472751524054 | 21 |
| 472856613562 | 14 |
| 473079059494 | 21 |
| 473179954325 | 11 |
| 473375438933 | 13 |
| 473399513622 | 9 |
| 473459520133 | 6 |
| 473692894203 | 6 |
| 473755401780 | 9 |
| 473814123997 | 6 |
| 473831530416 | 13 |
| 473895198421 | 16 |
| 473974453507 | 7 |
| 474040445162 | 20 |
| 474281356426 | 9 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 474315382296 | 17 |
| 474350108521 | 9 |
| 474359099509 | 21 |
| 474439255649 | 11 |
| 474516048318 | 13 |
| 474649328494 | 10 |
| 474895007199 | 11 |
| 475236288959 | 19 |
| 475369221287 | 21 |
| 475402771251 | 15 |
| 475476390904 | 8 |
| 475761820784 | 20 |
| 475794148388 | 15 |
| 475836239977 | 13 |
| 475858893468 | 15 |
| 475953078585 | 7 |
| 475982004533 | 20 |
| 476050960588 | 16 |
| 476105455066 | 21 |
| 476175046282 | 10 |
| 476178498695 | 11 |
| 476183757408 | 20 |
| 476214967890 | 20 |
| 476262614819 | 20 |
| 476288909780 | 16 |
| 476299469116 | 12 |
| 476369547880 | 13 |
| 476395922935 | 11 |
| 476420882846 | 21 |
| 476464628464 | 11 |
| 476521235647 | 12 |
| 476522092930 | 17 |
| 476834692283 | 14 |
| 476894241515 | 12 |
| 476900705359 | 20 |
| 476918389312 | 8 |
| 476960255521 | 21 |
| 476997782233 | 10 |
| 477038824222 | 6 |
| 477390669509 | 11 |
| 477441843822 | 17 |
| 477524782754 | 16 |
| 477578955925 | 4 |
| 477588339000 | 10 |
| 477604937497 | 8 |
| 477629366088 | 15 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 477714765574 | 15 |
| 477732695396 | 12 |
| 477809118796 | 12 |
| 477938823625 | 18 |
| 478231859617 | 9 |
| 478273294158 | 17 |
| 478464438338 | 3 |
| 478467108905 | 19 |
| 478501215335 | 11 |
| 478604856171 | 16 |
| 478666715082 | 8 |
| 478796120491 | 19 |
| 478826470897 | 21 |
| 479308314845 | 14 |
| 479364700373 | 2 |
| 479471580815 | 21 |
| 479666796271 | 19 |
| 479706017524 | 18 |
| 479938821160 | 21 |
| 479941977412 | 8 |
| 479945003279 | 9 |
| 480016943291 | 4 |
| 480196975861 | 14 |
| 480321305097 | 11 |
| 480326504205 | 7 |
| 480435710159 | 12 |
| 480518320334 | 10 |
| 480609277488 | 12 |
| 480779578202 | 20 |
| 480894395840 | 6 |
| 480983651933 | 17 |
| 481159623006 | 12 |
| 481245953814 | 17 |
| 481247731243 | 8 |
| 481555939877 | 19 |
| 481679622774 | 21 |
| 481728887876 | 15 |
| 481767757089 | 14 |
| 481908100416 | 19 |
| 481943177284 | 19 |
| 482228440458 | 5 |
| 482371902784 | 16 |
| 482431407312 | 9 |
| 482442300992 | 20 |
| 482477330828 | 20 |
| 482793127412 | 12 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 482837289797 | 12 |
| 482854771653 | 8 |
| 482960344052 | 20 |
| 482966354342 | 21 |
| 483035868725 | 11 |
| 483294920290 | 11 |
| 483507402467 | 12 |
| 483533240615 | 8 |
| 483684670871 | 12 |
| 483745282742 | 5 |
| 483961878570 | 9 |
| 483990417554 | 15 |
| 484007218147 | 8 |
| 484046709950 | 21 |
| 484250850736 | 19 |
| 484282285667 | 20 |
| 484323229867 | 14 |
| 484379652182 | 18 |
| 484449610340 | 13 |
| 484514480683 | 17 |
| 484886257670 | 20 |
| 484936889953 | 14 |
| 484994448948 | 18 |
| 485105531517 | 18 |
| 485238880611 | 8 |
| 485311614576 | 15 |
| 485485227539 | 9 |
| 485506938066 | 7 |
| 485584387317 | 20 |
| 485660087544 | 11 |
| 485938005376 | 8 |
| 485984707012 | 19 |
| 486079721007 | 5 |
| 486186585616 | 16 |
| 486204573180 | 10 |
| 486277840793 | 4 |
| 486305553693 | 12 |
| 486407090671 | 3 |
| 486497245025 | 12 |
| 487155427918 | 10 |
| 487272602733 | 10 |
| 487404788606 | 10 |
| 487493646093 | 16 |
| 487579545234 | 7 |
| 487690109987 | 17 |
| 487810852699 | 13 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 487858955510 | 20 |
| 487931162812 | 9 |
| 487931703911 | 18 |
| 488002437395 | 10 |
| 488028176357 | 10 |
| 488056248282 | 19 |
| 488096278389 | 11 |
| 488099390869 | 9 |
| 488137321309 | 7 |
| 488188606915 | 8 |
| 488206169796 | 12 |
| 488230557874 | 12 |
| 488268575859 | 21 |
| 488313062810 | 5 |
| 488324678731 | 9 |
| 488524080016 | 16 |
| 488545392402 | 8 |
| 488811190003 | 13 |
| 489296499402 | 20 |
| 489300069628 | 13 |
| 489388331068 | 13 |
| 489522276209 | 21 |
| 489823864536 | 19 |
| 490000072164 | 20 |
| 490017836211 | 17 |
| 490085301218 | 17 |
| 490093389289 | 9 |
| 490112036695 | 14 |
| 490158684780 | 11 |
| 490215682653 | 20 |
| 490305274022 | 16 |
| 490342755565 | 9 |
| 490416592216 | 11 |
| 490479313066 | 21 |
| 490597164953 | 9 |
| 490617836589 | 19 |
| 490682727886 | 11 |
| 490699899612 | 21 |
| 490700777849 | 7 |
| 490721031321 | 11 |
| 490804165365 | 12 |
| 490903577996 | 12 |
| 491288674759 | 16 |
| 491293876195 | 5 |
| 491352891779 | 20 |
| 491473610742 | 10 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 491637172873 | 15 |
| 491659393298 | 20 |
| 491692162348 | 2 |
| 491724117423 | 21 |
| 491782801921 | 10 |
| 491793796184 | 5 |
| 491922284706 | 17 |
| 492040341950 | 10 |
| 492049166697 | 15 |
| 492084588619 | 10 |
| 492094383805 | 10 |
| 492196539647 | 20 |
| 492208130887 | 10 |
| 492353845152 | 15 |
| 492357984415 | 21 |
| 492487556997 | 13 |
| 492646109543 | 8 |
| 492664682909 | 21 |
| 492754343661 | 9 |
| 492759271289 | 19 |
| 492903218835 | 15 |
| 492990906580 | 8 |
| 493128689236 | 21 |
| 493303536668 | 16 |
| 493381386387 | 21 |
| 494087151017 | 14 |
| 494217488680 | 9 |
| 494228764202 | 11 |
| 494425132170 | 11 |
| 494547646724 | 12 |
| 494565513216 | 9 |
| 494661276925 | 20 |
| 494779453844 | 13 |
| 494791862320 | 16 |
| 494831478920 | 20 |
| 494923517339 | 20 |
| 495038929161 | 10 |
| 495283274677 | 14 |
| 495374229502 | 18 |
| 495404357322 | 19 |
| 495411069364 | 19 |
| 495435599469 | 16 |
| 495511221465 | 13 |
| 495602002599 | 10 |
| 495710982707 | 18 |
| 495808571808 | 11 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 496528390095 | 12 |
| 496571169467 | 9 |
| 496637981617 | 4 |
| 496745458570 | 4 |
| 496871228562 | 19 |
| 496895799645 | 15 |
| 497079421532 | 9 |
| 497150123817 | 8 |
| 497232367982 | 21 |
| 497244572499 | 2 |
| 497387299081 | 10 |
| 497482365695 | 16 |
| 497485800413 | 16 |
| 497505656210 | 11 |
| 497673071687 | 14 |
| 497690539574 | 7 |
| 497759540332 | 20 |
| 497766141546 | 16 |
| 497892619809 | 15 |
| 497932570287 | 11 |
| 498008901951 | 16 |
| 498170522740 | 9 |
| 498215769184 | 11 |
| 498260419583 | 17 |
| 498298502294 | 16 |
| 498302215943 | 11 |
| 498421011725 | 6 |
| 498488785466 | 14 |
| 498508336721 | 16 |
| 498576775426 | 17 |
| 498647749191 | 17 |
| 498656570213 | 10 |
| 498819751898 | 20 |
| 498845547205 | 20 |
| 498874415411 | 16 |
| 498932752525 | 14 |
| 499086722033 | 8 |
| 499136915198 | 19 |
| 499150017975 | 15 |
| 499189895811 | 19 |
| 499313474400 | 10 |
| 499408462784 | 11 |
| 499595111935 | 19 |
| 499699620298 | 13 |
| 499968685909 | 20 |
| 499997467502 | 12 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 500083783875 | 17 |
| 500356483507 | 19 |
| 500806623838 | 16 |
| 500867717667 | 20 |
| 500903381268 | 10 |
| 500965245768 | 16 |
| 500992709073 | 15 |
| 501054972644 | 20 |
| 501205763082 | 9 |
| 501251607436 | 19 |
| 501605384286 | 7 |
| 501730032499 | 13 |
| 501821882791 | 17 |
| 501858299832 | 14 |
| 502010409489 | 13 |
| 502125002212 | 13 |
| 502157286975 | 17 |
| 502170738067 | 14 |
| 502279997572 | 16 |
| 502300965368 | 9 |
| 502454985168 | 11 |
| 502455557931 | 13 |
| 502575827531 | 14 |
| 502611523263 | 14 |
| 502639600776 | 17 |
| 502641121160 | 10 |
| 502686904978 | 21 |
| 503046695378 | 14 |
| 503071312096 | 16 |
| 503094898772 | 15 |
| 503137972906 | 8 |
| 503189973768 | 11 |
| 503204167590 | 20 |
| 503250222422 | 8 |
| 503254363548 | 15 |
| 503325863511 | 8 |
| 503463725329 | 16 |
| 503472874176 | 18 |
| 503500601046 | 11 |
| 503585897621 | 7 |
| 503638905242 | 19 |
| 503987406616 | 18 |
| 504274083537 | 14 |
| 504345421449 | 14 |
| 504422387344 | 16 |
| 504486851630 | 14 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 504537132804 | 15 |
| 504580996235 | 18 |
| 504625401695 | 13 |
| 504661933754 | 13 |
| 504793555711 | 20 |
| 504941067428 | 14 |
| 505124291175 | 20 |
| 505150080429 | 13 |
| 505269673423 | 13 |
| 505325557434 | 15 |
| 505521560789 | 6 |
| 505669933048 | 18 |
| 505857815736 | 21 |
| 505959087753 | 14 |
| 505984438819 | 21 |
| 505988473774 | 5 |
| 506013224603 | 5 |
| 506107554076 | 12 |
| 506130598722 | 21 |
| 506299815843 | 19 |
| 506301170451 | 8 |
| 506307028936 | 8 |
| 506502086533 | 8 |
| 506582433129 | 15 |
| 506751793673 | 16 |
| 506752711957 | 19 |
| 506892213834 | 6 |
| 506895887436 | 13 |
| 506938196024 | 12 |
| 506992204817 | 11 |
| 507007813318 | 20 |
| 507039599357 | 10 |
| 507070518335 | 21 |
| 507225554207 | 9 |
| 507249545077 | 8 |
| 507250153696 | 17 |
| 507383367749 | 19 |
| 507454077019 | 9 |
| 507519042356 | 20 |
| 507766826781 | 12 |
| 507797088245 | 17 |
| 507847055564 | 8 |
| 507934497906 | 9 |
| 508019887148 | 7 |
| 508150615501 | 9 |
| 508380400254 | 17 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 508467819313 | 16 |
| 508524434878 | 9 |
| 508539981912 | 10 |
| 508591981376 | 19 |
| 508622205122 | 12 |
| 508729055296 | 21 |
| 508854471385 | 20 |
| 509121679938 | 9 |
| 509269392356 | 11 |
| 509310436207 | 19 |
| 509318155474 | 21 |
| 509420679654 | 10 |
| 509462627354 | 19 |
| 509479080565 | 11 |
| 509545813552 | 15 |
| 509599937830 | 13 |
| 509865625068 | 13 |
| 510263134964 | 12 |
| 510347254347 | 10 |
| 510580151580 | 20 |
| 511048931867 | 20 |
| 511213057913 | 15 |
| 511234585434 | 14 |
| 511317590956 | 14 |
| 511320608907 | 13 |
| 511531888746 | 16 |
| 511572019901 | 21 |
| 511586688698 | 15 |
| 511629682273 | 5 |
| 511635946349 | 16 |
| 511681536917 | 19 |
| 511858425342 | 5 |
| 512028609641 | 7 |
| 512047465198 | 16 |
| 512081807253 | 16 |
| 512130281196 | 16 |
| 512136502430 | 13 |
| 512262355775 | 21 |
| 512308058568 | 12 |
| 512344401569 | 17 |
| 512375972473 | 16 |
| 512493311201 | 10 |
| 512516503927 | 7 |
| 512526117970 | 21 |
| 512528292143 | 9 |
| 512934183476 | 10 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 513051946421 | 19 |
| 513192921651 | 15 |
| 513301905950 | 19 |
| 513371987042 | 14 |
| 513444482588 | 11 |
| 513489029144 | 7 |
| 513527354465 | 13 |
| 513657907729 | 19 |
| 513764133451 | 21 |
| 513829869458 | 18 |
| 513919110650 | 19 |
| 513993255568 | 7 |
| 514095137136 | 7 |
| 514114518890 | 15 |
| 514142871609 | 11 |
| 514156902915 | 17 |
| 514175236931 | 20 |
| 514232830850 | 2 |
| 514259191004 | 5 |
| 514259482043 | 11 |
| 514447199421 | 11 |
| 514753728414 | 19 |
| 514764246771 | 19 |
| 514818200150 | 12 |
| 514855730588 | 12 |
| 514873057378 | 18 |
| 514987510869 | 20 |
| 515201250797 | 21 |
| 515229184421 | 11 |
| 515234488769 | 11 |
| 515245208291 | 11 |
| 515337997822 | 11 |
| 515422094388 | 21 |
| 515445903184 | 11 |
| 515506139266 | 11 |
| 515527914984 | 19 |
| 515599415878 | 8 |
| 515641660204 | 8 |
| 515644481181 | 17 |
| 515765303987 | 19 |
| 515903213302 | 4 |
| 515927091947 | 5 |
| 516056710629 | 13 |
| 516067629455 | 6 |
| 516381434872 | 8 |
| 516419275439 | 16 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 516432357262 | 11 |
| 516452117598 | 10 |
| 516452278252 | 4 |
| 516505176442 | 10 |
| 516543163228 | 14 |
| 516576145551 | 17 |
| 516595141272 | 21 |
| 516722643058 | 16 |
| 516741818990 | 20 |
| 516836314238 | 13 |
| 516926032267 | 4 |
| 516940330862 | 21 |
| 516982183567 | 8 |
| 517155215851 | 17 |
| 517260162401 | 8 |
| 517286371215 | 18 |
| 517310162782 | 11 |
| 517528499718 | 20 |
| 517560508809 | 16 |
| 517582323178 | 20 |
| 517619528118 | 14 |
| 517682203799 | 14 |
| 517737117372 | 13 |
| 517876630425 | 20 |
| 517932472061 | 19 |
| 517946045156 | 8 |
| 518055740986 | 17 |
| 518145798482 | 15 |
| 518301960323 | 19 |
| 518401326854 | 14 |
| 518681844473 | 6 |
| 518722840361 | 14 |
| 518841895517 | 21 |
| 518945562430 | 17 |
| 518951447457 | 5 |
| 519026882257 | 19 |
| 519143367428 | 18 |
| 519172352981 | 6 |
| 519187074397 | 17 |
| 519320737813 | 11 |
| 519465553351 | 12 |
| 519480290599 | 17 |
| 519576736037 | 18 |
| 519603614007 | 10 |
| 519733906035 | 15 |
| 519911401682 | 18 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 519960352928 | 11 |
| 520283779372 | 5 |
| 520371068512 | 9 |
| 520413216912 | 12 |
| 520434007757 | 17 |
| 520556434766 | 16 |
| 520644530897 | 13 |
| 520682697893 | 16 |
| 520752914493 | 9 |
| 520884627254 | 8 |
| 520978205149 | 17 |
| 521086947304 | 18 |
| 521182737556 | 17 |
| 521185875648 | 17 |
| 521189249830 | 13 |
| 521234691852 | 12 |
| 521746251044 | 8 |
| 521821833925 | 6 |
| 521886701473 | 20 |
| 521912099571 | 14 |
| 522050794458 | 17 |
| 522324710862 | 17 |
| 522325006092 | 18 |
| 522562825365 | 21 |
| 522664919274 | 12 |
| 522870030032 | 14 |
| 522911028249 | 19 |
| 522912440134 | 18 |
| 523017162235 | 9 |
| 523212036362 | 11 |
| 523222371714 | 19 |
| 523310768662 | 8 |
| 523399758863 | 19 |
| 523434240150 | 16 |
| 523497908620 | 14 |
| 523535528465 | 11 |
| 523543230502 | 17 |
| 523681306990 | 13 |
| 523709586135 | 9 |
| 523764608207 | 21 |
| 523911871726 | 15 |
| 523981845251 | 20 |
| 524015909771 | 9 |
| 524050032033 | 17 |
| 524108683935 | 14 |
| 524227893690 | 10 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 524259304407 | 12 |
| 524496256153 | 15 |
| 524585066608 | 11 |
| 524714650365 | 18 |
| 524734650518 | 15 |
| 524868097401 | 12 |
| 524899750262 | 6 |
| 525139241724 | 15 |
| 525142087846 | 21 |
| 525186999480 | 13 |
| 525299762155 | 20 |
| 525306892826 | 21 |
| 525323536958 | 17 |
| 525326949789 | 10 |
| 525393822476 | 13 |
| 525521287008 | 12 |
| 525617722201 | 17 |
| 525645665138 | 11 |
| 525733080472 | 12 |
| 525865032117 | 12 |
| 525971707202 | 21 |
| 526020710602 | 13 |
| 526103945229 | 12 |
| 526126120019 | 12 |
| 526404157061 | 11 |
| 526515979565 | 8 |
| 526590015985 | 11 |
| 526722061228 | 10 |
| 527011031065 | 13 |
| 527020318214 | 10 |
| 527045553796 | 16 |
| 527059488244 | 8 |
| 527076854616 | 16 |
| 527204982717 | 19 |
| 527251596343 | 8 |
| 527315703001 | 11 |
| 527352200601 | 8 |
| 527438267380 | 21 |
| 527438570991 | 13 |
| 527674779542 | 20 |
| 527808070895 | 17 |
| 527949018185 | 15 |
| 528194559053 | 10 |
| 528332200614 | 11 |
| 528334953137 | 13 |
| 528423142866 | 13 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 528425064650 | 20 |
| 528916044408 | 9 |
| 528917499133 | 16 |
| 529104989269 | 5 |
| 529155121897 | 18 |
| 529320285903 | 18 |
| 529411007432 | 15 |
| 529517970761 | 20 |
| 529555927278 | 16 |
| 529670144213 | 21 |
| 529718552032 | 20 |
| 529966423535 | 18 |
| 529979515137 | 3 |
| 530199315181 | 16 |
| 530283358195 | 11 |
| 530364291524 | 6 |
| 530508525451 | 13 |
| 530542954584 | 5 |
| 530544273337 | 18 |
| 530588823618 | 18 |
| 530624154737 | 16 |
| 530800725115 | 16 |
| 530981780278 | 21 |
| 531047885554 | 12 |
| 531053094907 | 13 |
| 531063447023 | 20 |
| 531073873179 | 18 |
| 531083930532 | 21 |
| 531211461654 | 13 |
| 531255583992 | 12 |
| 531294404311 | 17 |
| 531623923468 | 11 |
| 531879411793 | 20 |
| 532058877187 | 14 |
| 532304654612 | 10 |
| 532415692012 | 8 |
| 532423383805 | 16 |
| 532451837572 | 11 |
| 532453707668 | 21 |
| 532503112468 | 6 |
| 532752221699 | 7 |
| 532767012498 | 21 |
| 533112966704 | 2 |
| 533122278067 | 19 |
| 533200648862 | 19 |
| 533229768991 | 5 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 533295204180 | 12 |
| 533310589629 | 8 |
| 533360663585 | 16 |
| 533370398700 | 19 |
| 533699699927 | 10 |
| 533808063965 | 10 |
| 533832366362 | 8 |
| 533841851882 | 11 |
| 533874287985 | 4 |
| 534347979136 | 17 |
| 534431603055 | 9 |
| 534443185448 | 14 |
| 534501760516 | 13 |
| 534616657317 | 8 |
| 534633320540 | 19 |
| 534665916365 | 11 |
| 534798745781 | 12 |
| 534946984861 | 17 |
| 535076036368 | 20 |
| 535347669170 | 9 |
| 535357881122 | 10 |
| 535370447457 | 11 |
| 535397478163 | 13 |
| 535508504387 | 15 |
| 535558622115 | 7 |
| 535707553633 | 21 |
| 535803980444 | 12 |
| 535950299137 | 15 |
| 535967695311 | 5 |
| 536182996136 | 17 |
| 536200660065 | 14 |
| 536201409314 | 14 |
| 536248985928 | 7 |
| 536350982048 | 11 |
| 536354501516 | 7 |
| 536540239368 | 12 |
| 536700969347 | 9 |
| 536770609458 | 11 |
| 536867209961 | 13 |
| 536894812965 | 9 |
| 536910024722 | 13 |
| 537124468730 | 10 |
| 537158587732 | 19 |
| 537222538394 | 21 |
| 537235669577 | 5 |
| 537273992104 | 20 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 537382717029 | 15 |
| 537405117666 | 21 |
| 537617153739 | 20 |
| 537746905600 | 19 |
| 537754887966 | 5 |
| 537918390492 | 4 |
| 537931434595 | 7 |
| 538048805454 | 7 |
| 538099691989 | 13 |
| 538114789659 | 8 |
| 538187836082 | 18 |
| 538210872346 | 11 |
| 538420504676 | 19 |
| 538462586952 | 15 |
| 538505398454 | 20 |
| 538566135121 | 14 |
| 538848842746 | 10 |
| 538894450543 | 11 |
| 539077060083 | 9 |
| 539091404779 | 12 |
| 539136988362 | 11 |
| 539143903898 | 13 |
| 539202536708 | 9 |
| 539227405815 | 21 |
| 539303370537 | 6 |
| 539455101146 | 17 |
| 539462514008 | 20 |
| 539585364769 | 7 |
| 539789533960 | 12 |
| 539879797744 | 20 |
| 539924096568 | 8 |
| 539998309473 | 16 |
| 540015695869 | 16 |
| 540020080535 | 11 |
| 540075213900 | 11 |
| 540141768074 | 20 |
| 540175301741 | 9 |
| 540203314527 | 16 |
| 540360392789 | 12 |
| 540401230818 | 16 |
| 540611186317 | 7 |
| 540765115312 | 13 |
| 540850790004 | 12 |
| 540895703035 | 18 |
| 540916622869 | 21 |
| 540960696778 | 13 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 540978036142 | 21 |
| 541027725461 | 9 |
| 541042744434 | 9 |
| 541071638252 | 7 |
| 541073694612 | 9 |
| 541144847191 | 9 |
| 541202693964 | 21 |
| 541269726372 | 17 |
| 541350108358 | 12 |
| 541411165866 | 8 |
| 541470872491 | 17 |
| 541526390027 | 12 |
| 541531317654 | 16 |
| 541537631556 | 20 |
| 541546701241 | 7 |
| 541672062382 | 21 |
| 541678126223 | 16 |
| 541724541012 | 20 |
| 541732292409 | 16 |
| 541799566496 | 16 |
| 541863236363 | 12 |
| 541882944546 | 9 |
| 541886291254 | 17 |
| 541985414709 | 12 |
| 541993528392 | 14 |
| 542091284666 | 15 |
| 542166669175 | 17 |
| 542202913455 | 17 |
| 542268682990 | 21 |
| 542361851103 | 5 |
| 542375658426 | 10 |
| 542618326165 | 4 |
| 542684103150 | 11 |
| 542701621327 | 14 |
| 542747226797 | 7 |
| 543084562078 | 17 |
| 543090983082 | 21 |
| 543091173537 | 16 |
| 543152483434 | 15 |
| 543227955952 | 10 |
| 543302423109 | 10 |
| 543313717257 | 18 |
| 543452914592 | 18 |
| 543664209333 | 9 |
| 543749166441 | 17 |
| 543777282138 | 14 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 543819031932 | 11 |
| 543840401594 | 18 |
| 543925308876 | 17 |
| 543944115073 | 11 |
| 544035957914 | 17 |
| 544041625944 | 9 |
| 544097938829 | 11 |
| 544289808974 | 6 |
| 544313277372 | 9 |
| 544443402693 | 12 |
| 544564554256 | 7 |
| 544565890704 | 13 |
| 544675242410 | 16 |
| 544751312838 | 20 |
| 544773371679 | 21 |
| 544779339128 | 21 |
| 544841122602 | 21 |
| 544932012235 | 11 |
| 545312111986 | 17 |
| 545347826344 | 21 |
| 545365758960 | 2 |
| 545377008871 | 13 |
| 545734944542 | 16 |
| 545902496458 | 17 |
| 545939815020 | 13 |
| 546054892497 | 5 |
| 546150641305 | 7 |
| 546157097233 | 6 |
| 546185021078 | 10 |
| 546769118657 | 21 |
| 547145282174 | 19 |
| 547240138309 | 15 |
| 547331594652 | 11 |
| 547332700132 | 21 |
| 547389303589 | 10 |
| 547434256668 | 8 |
| 547538297041 | 9 |
| 547561721666 | 12 |
| 547572276810 | 17 |
| 547615017532 | 13 |
| 547678168187 | 12 |
| 547716820402 | 14 |
| 547851218166 | 8 |
| 547940869606 | 13 |
| 548188134818 | 20 |
| 548290922097 | 20 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 548348115547 | 19 |
| 548641954339 | 18 |
| 548679414461 | 13 |
| 548757220409 | 15 |
| 548774718563 | 13 |
| 548892074055 | 16 |
| 548897644295 | 19 |
| 549176385417 | 8 |
| 549183209217 | 10 |
| 549224182754 | 9 |
| 549230023543 | 10 |
| 549369957554 | 20 |
| 549439894292 | 20 |
| 549572309270 | 4 |
| 549662569794 | 20 |
| 549706121697 | 7 |
| 549756857823 | 19 |
| 549817628484 | 11 |
| 549859181303 | 5 |
| 550050723623 | 8 |
| 550111271232 | 15 |
| 550136694010 | 14 |
| 550191845070 | 19 |
| 550480416767 | 20 |
| 550552798226 | 19 |
| 550606306434 | 6 |
| 550632484048 | 16 |
| 550922377292 | 21 |
| 550928975247 | 13 |
| 551065386064 | 15 |
| 551180729434 | 9 |
| 551375078295 | 19 |
| 551422341518 | 17 |
| 551559773997 | 15 |
| 551561939787 | 6 |
| 551659265790 | 15 |
| 551725243941 | 18 |
| 551817545459 | 4 |
| 551919752524 | 8 |
| 552182983399 | 14 |
| 552212463018 | 10 |
| 552524921276 | 14 |
| 552525426053 | 19 |
| 552547486757 | 11 |
| 552753204272 | 7 |
| 552882481159 | 9 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 552975600378 | 15 |
| 553198535719 | 20 |
| 553205712491 | 15 |
| 553312550557 | 21 |
| 553320361094 | 12 |
| 553365095311 | 7 |
| 553387351592 | 18 |
| 553415342027 | 21 |
| 553550255743 | 11 |
| 553841157143 | 17 |
| 553866165017 | 9 |
| 553984392227 | 15 |
| 553999514112 | 9 |
| 554124575832 | 18 |
| 554226579403 | 12 |
| 554244859868 | 12 |
| 554395820739 | 17 |
| 554619297644 | 18 |
| 554705648476 | 17 |
| 554705823565 | 8 |
| 554708530920 | 21 |
| 554831431040 | 8 |
| 554842016453 | 10 |
| 554890122989 | 20 |
| 554972997194 | 21 |
| 555004910825 | 15 |
| 555072597487 | 9 |
| 555295583120 | 12 |
| 555417914668 | 20 |
| 555431878919 | 11 |
| 555441446396 | 7 |
| 555484977810 | 21 |
| 555770090575 | 16 |
| 555775642189 | 11 |
| 555787827148 | 17 |
| 555883324499 | 6 |
| 555894002112 | 16 |
| 555945039521 | 16 |
| 556481030098 | 14 |
| 556693305987 | 16 |
| 556727621498 | 14 |
| 556986645590 | 10 |
| 557054811417 | 20 |
| 557090306449 | 12 |
| 557123145348 | 19 |
| 557180188856 | 12 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 557202137335 | 15 |
| 557285415269 | 18 |
| 557477192748 | 13 |
| 557563630193 | 17 |
| 557580149993 | 4 |
| 557756560184 | 11 |
| 557808907031 | 15 |
| 558010471314 | 8 |
| 558022767100 | 21 |
| 558113600388 | 18 |
| 558136716280 | 11 |
| 558155802339 | 12 |
| 558237312622 | 15 |
| 558250424247 | 21 |
| 558292565196 | 17 |
| 558347175158 | 15 |
| 558352674618 | 19 |
| 558404957670 | 19 |
| 558591361418 | 14 |
| 558610627688 | 21 |
| 558693330064 | 18 |
| 558710493408 | 14 |
| 558736534119 | 19 |
| 558773299940 | 16 |
| 558781453669 | 12 |
| 558980517350 | 9 |
| 559189406019 | 16 |
| 559228672441 | 15 |
| 559234783314 | 14 |
| 559459232521 | 16 |
| 559657755569 | 19 |
| 559691422880 | 10 |
| 559748476632 | 6 |
| 559789975435 | 12 |
| 560188658797 | 12 |
| 560282041114 | 15 |
| 560328800027 | 12 |
| 560775599238 | 8 |
| 561037617997 | 20 |
| 561077378952 | 14 |
| 561118752026 | 7 |
| 561160596349 | 9 |
| 561169100721 | 18 |
| 561274181848 | 10 |
| 561423648876 | 11 |
| 561524620542 | 7 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 561532680673 | 9 |
| 561808711646 | 10 |
| 561853795109 | 21 |
| 561929134449 | 14 |
| 562058395037 | 10 |
| 562105047779 | 8 |
| 562121932191 | 16 |
| 562179928908 | 15 |
| 562199184933 | 10 |
| 562283031439 | 7 |
| 562369474007 | 7 |
| 562372475194 | 19 |
| 562407137623 | 19 |
| 562411119492 | 10 |
| 562487801799 | 9 |
| 562569428963 | 20 |
| 562598238962 | 13 |
| 562649109663 | 15 |
| 562688063161 | 6 |
| 562742498035 | 19 |
| 562755638065 | 19 |
| 562966801489 | 10 |
| 562970389875 | 14 |
| 563035289088 | 19 |
| 563052207029 | 10 |
| 563257124072 | 12 |
| 563493901661 | 20 |
| 563501795551 | 16 |
| 563628416771 | 12 |
| 563817995398 | 20 |
| 564021048865 | 9 |
| 564326860274 | 15 |
| 564374794050 | 18 |
| 564439904674 | 5 |
| 564624323773 | 10 |
| 564859288077 | 8 |
| 565090647231 | 21 |
| 565175025988 | 15 |
| 565210443254 | 13 |
| 565289319757 | 2 |
| 565834209121 | 12 |
| 565851003661 | 19 |
| 565876810144 | 10 |
| 565916586931 | 14 |
| 566021809153 | 10 |
| 566089735165 | 21 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 566197159964 | 14 |
| 566332636200 | 4 |
| 566431116577 | 9 |
| 566516554247 | 12 |
| 566789285079 | 14 |
| 566821196847 | 15 |
| 566926489383 | 5 |
| 566950602256 | 5 |
| 566977905840 | 19 |
| 567017333381 | 19 |
| 567122904848 | 19 |
| 567300390251 | 10 |
| 567316668373 | 21 |
| 567438266039 | 9 |
| 567462410577 | 9 |
| 567482029818 | 8 |
| 567492103935 | 11 |
| 567846000925 | 20 |
| 567909716893 | 14 |
| 567934068650 | 15 |
| 568099786792 | 15 |
| 568209437919 | 20 |
| 568234440670 | 17 |
| 568348564473 | 3 |
| 568506830171 | 20 |
| 568511717287 | 10 |
| 568553987224 | 6 |
| 568630467900 | 19 |
| 568829479427 | 17 |
| 568959971224 | 12 |
| 568996965685 | 14 |
| 568997368948 | 11 |
| 569045955581 | 17 |
| 569314499186 | 16 |
| 569330197559 | 11 |
| 569387195432 | 8 |
| 569487394099 | 15 |
| 569578428087 | 9 |
| 569605383822 | 21 |
| 569851885350 | 6 |
| 569952030932 | 17 |
| 570226696120 | 8 |
| 570283433223 | 15 |
| 570389076868 | 18 |
| 570548031745 | 17 |
| 570769432267 | 9 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 570833204115 | 20 |
| 570875443784 | 13 |
| 570997203967 | 10 |
| 571042454137 | 12 |
| 571067686925 | 10 |
| 571265534764 | 13 |
| 571624659734 | 17 |
| 571735741837 | 21 |
| 571786532911 | 7 |
| 571970010443 | 19 |
| 571987346547 | 15 |
| 572025349631 | 20 |
| 572108401253 | 17 |
| 572229149087 | 12 |
| 572258891805 | 18 |
| 572319881326 | 11 |
| 572551123599 | 13 |
| 572795359685 | 14 |
| 572902128368 | 9 |
| 573082450579 | 12 |
| 573190520319 | 10 |
| 573301275994 | 5 |
| 573356561165 | 14 |
| 573394693702 | 10 |
| 573415462661 | 16 |
| 573447698995 | 11 |
| 573502475198 | 13 |
| 573556987371 | 16 |
| 573663047782 | 21 |
| 573867097765 | 18 |
| 573950269062 | 18 |
| 573978872306 | 12 |
| 573983883753 | 13 |
| 573993128061 | 13 |
| 574014903314 | 11 |
| 574055156473 | 14 |
| 574154768873 | 15 |
| 574346620392 | 13 |
| 574411972694 | 11 |
| 574538784835 | 9 |
| 574539501488 | 11 |
| 574663345970 | 21 |
| 574738469709 | 14 |
| 574847099174 | 12 |
| 574923621759 | 20 |
| 575054951746 | 6 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 575354051579 | 9 |
| 575528980501 | 17 |
| 575559836150 | 10 |
| 575576379698 | 10 |
| 575597800583 | 18 |
| 575656980545 | 19 |
| 575661299553 | 19 |
| 575696536143 | 7 |
| 575711963036 | 13 |
| 575715057355 | 15 |
| 576262159542 | 18 |
| 576265486692 | 16 |
| 576361017571 | 16 |
| 576439724573 | 9 |
| 576508498554 | 21 |
| 576535788168 | 10 |
| 576573698585 | 18 |
| 576647242800 | 8 |
| 576650178329 | 11 |
| 576660382830 | 17 |
| 576799158276 | 16 |
| 576850461111 | 14 |
| 577075524991 | 11 |
| 577141674970 | 19 |
| 577351088439 | 15 |
| 577424564203 | 6 |
| 577584155173 | 19 |
| 577617538431 | 18 |
| 577654106812 | 8 |
| 577664002580 | 18 |
| 577724824929 | 11 |
| 577763531161 | 15 |
| 577880443809 | 15 |
| 577880936013 | 8 |
| 577898416938 | 17 |
| 577944379570 | 6 |
| 577996278917 | 14 |
| 578044087896 | 16 |
| 578202859768 | 11 |
| 578345326977 | 12 |
| 578381412932 | 12 |
| 578440718157 | 20 |
| 578494013557 | 11 |
| 578524608435 | 10 |
| 578563425494 | 12 |
| 578786384584 | 15 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 578787041167 | 9 |
| 578841273943 | 8 |
| 578870540289 | 12 |
| 579124253979 | 6 |
| 579242838817 | 16 |
| 579285574416 | 9 |
| 579431734784 | 15 |
| 579515954284 | 16 |
| 579527321542 | 13 |
| 579769525947 | 5 |
| 579831082179 | 15 |
| 579943356375 | 20 |
| 580119036409 | 14 |
| 580209925110 | 5 |
| 580217137272 | 12 |
| 580221928927 | 13 |
| 580235393057 | 12 |
| 580419133222 | 11 |
| 580441701497 | 12 |
| 580476393728 | 19 |
| 580553934715 | 18 |
| 580556981536 | 19 |
| 580568685467 | 9 |
| 580661140653 | 19 |
| 580707193158 | 21 |
| 580911748382 | 7 |
| 580939094341 | 16 |
| 581049572016 | 21 |
| 581115744813 | 14 |
| 581173758759 | 3 |
| 581462891578 | 10 |
| 581591568693 | 8 |
| 581599357809 | 8 |
| 581638380691 | 21 |
| 581874864447 | 11 |
| 581913038894 | 12 |
| 582053766857 | 16 |
| 582177727755 | 18 |
| 582218565784 | 21 |
| 582275932926 | 11 |
| 582428951088 | 17 |
| 582524115026 | 20 |
| 582596582632 | 12 |
| 582603908881 | 13 |
| 582919954129 | 14 |
| 583016373955 | 13 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---:|
| 583029942859 | 11 |
| 583065870956 | 16 |
| 583100201834 | 13 |
| 583129440241 | 14 |
| 583130685885 | 13 |
| 583162992533 | 13 |
| 583426311419 | 8 |
| 583460867211 | 20 |
| 583479146745 | 12 |
| 583614316576 | 11 |
| 583656579994 | 18 |
| 583763305836 | 14 |
| 583825100951 | 9 |
| 584076831390 | 12 |
| 584148972568 | 16 |
| 584351197623 | 19 |
| 584656576433 | 14 |
| 584734679007 | 10 |
| 584843490080 | 7 |
| 584875981131 | 10 |
| 585058015578 | 4 |
| 585133373545 | 11 |
| 585142240201 | 15 |
| 585199215722 | 14 |
| 585259714437 | 10 |
| 585269949206 | 17 |
| 585325641365 | 8 |
| 585345305775 | 6 |
| 585454835830 | 14 |
| 585542594821 | 16 |
| 585586629615 | 9 |
| 585789522429 | 20 |
| 585996715160 | 11 |
| 586344159947 | 8 |
| 586415390758 | 9 |
| 586418763077 | 18 |
| 586444128113 | 12 |
| 586512713501 | 9 |
| 586524621391 | 21 |
| 586728391046 | 19 |
| 586813668063 | 12 |
| 586870060576 | 10 |
| 587040638825 | 17 |
| 587054305518 | 16 |
| 587096453453 | 12 |
| 587152465986 | 21 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 587154617807 | 11 |
| 587194448611 | 14 |
| 587210740237 | 11 |
| 587384445401 | 18 |
| 587410636520 | 14 |
| 587418938795 | 14 |
| 587786841946 | 15 |
| 587830721209 | 12 |
| 587852354901 | 18 |
| 587858167751 | 16 |
| 587866128697 | 19 |
| 587874956703 | 19 |
| 587884515798 | 10 |
| 588004707633 | 8 |
| 588037734660 | 13 |
| 588084458182 | 14 |
| 588104837848 | 14 |
| 588140911697 | 19 |
| 588161623845 | 12 |
| 588352270699 | 13 |
| 588432988892 | 19 |
| 588512509404 | 16 |
| 588579314570 | 13 |
| 588813933819 | 15 |
| 588830265957 | 14 |
| 588951538126 | 8 |
| 589029169916 | 19 |
| 589074963979 | 13 |
| 589084622725 | 15 |
| 589091878194 | 14 |
| 589185437462 | 9 |
| 589200297180 | 18 |
| 589277848411 | 18 |
| 589398408584 | 9 |
| 589485177580 | 15 |
| 590173211690 | 4 |
| 590197960190 | 19 |
| 590262451019 | 14 |
| 590320513393 | 17 |
| 590394983809 | 8 |
| 590460310500 | 12 |
| 590495300755 | 17 |
| 590501732934 | 15 |
| 590544685531 | 18 |
| 590785158608 | 15 |
| 590805290542 | 12 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 590970629171 | 16 |
| 590984028574 | 20 |
| 591010663003 | 11 |
| 591124966551 | 14 |
| 591129882537 | 3 |
| 591257888634 | 15 |
| 591280444801 | 16 |
| 591283588946 | 17 |
| 591499679067 | 13 |
| 591508624420 | 15 |
| 591591830641 | 18 |
| 591617404759 | 19 |
| 591727440521 | 18 |
| 591918522768 | 5 |
| 592300277014 | 21 |
| 592324483485 | 5 |
| 592561422658 | 21 |
| 592657809422 | 13 |
| 592741246146 | 6 |
| 592762717788 | 19 |
| 592815197349 | 21 |
| 592938001079 | 9 |
| 593048891795 | 10 |
| 593137505741 | 7 |
| 593370030445 | 5 |
| 593903480375 | 2 |
| 594314691422 | 21 |
| 594333624279 | 17 |
| 594356062634 | 9 |
| 594386078695 | 12 |
| 594419866146 | 20 |
| 594587440414 | 4 |
| 594614411050 | 5 |
| 594617658572 | 16 |
| 594652072338 | 18 |
| 594728232173 | 10 |
| 594820190964 | 15 |
| 594989823455 | 6 |
| 595007493438 | 17 |
| 595030301062 | 14 |
| 595106028298 | 13 |
| 595209046079 | 13 |
| 595312653853 | 16 |
| 595456966011 | 6 |
| 595720091647 | 7 |
| 595742638966 | 13 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 595776856689 | 14 |
| 595815993192 | 11 |
| 595831937900 | 18 |
| 595983098539 | 9 |
| 596011601666 | 9 |
| 596047062239 | 13 |
| 596092156878 | 9 |
| 596118422038 | 18 |
| 596262944209 | 9 |
| 596266285329 | 20 |
| 596330568473 | 21 |
| 596449080202 | 14 |
| 596492665632 | 13 |
| 596873412653 | 18 |
| 596946409716 | 8 |
| 597370840888 | 13 |
| 597388799581 | 18 |
| 597424474824 | 19 |
| 597522442042 | 13 |
| 597541595157 | 18 |
| 597638893686 | 14 |
| 598059668485 | 7 |
| 598098664358 | 13 |
| 598140028584 | 12 |
| 598191897664 | 19 |
| 598204820696 | 11 |
| 598354282602 | 19 |
| 598380613420 | 17 |
| 598387392517 | 19 |
| 598483905941 | 17 |
| 598649814539 | 9 |
| 598809826001 | 9 |
| 598880192079 | 13 |
| 599005973246 | 15 |
| 599077846669 | 7 |
| 599131596554 | 8 |
| 599148554076 | 21 |
| 599151031859 | 20 |
| 599311511778 | 6 |
| 599574297015 | 20 |
| 599857298937 | 19 |
| 599900992867 | 10 |
| 599957899005 | 14 |
| 600006380864 | 12 |
| 600065182709 | 5 |
| 600066650939 | 10 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 600205436629 | 7 |
| 600266651530 | 11 |
| 600277657901 | 12 |
| 600283367374 | 9 |
| 600324723218 | 15 |
| 600342288428 | 17 |
| 600355141611 | 12 |
| 600370171294 | 13 |
| 600437708479 | 20 |
| 600546305348 | 9 |
| 600844906923 | 15 |
| 600852758438 | 11 |
| 600874136017 | 12 |
| 600881848765 | 17 |
| 601083072183 | 11 |
| 601120786090 | 6 |
| 601227190160 | 18 |
| 601326258668 | 14 |
| 601380551514 | 15 |
| 601383006015 | 14 |
| 601475157124 | 19 |
| 601509136894 | 21 |
| 601570822579 | 8 |
| 601635137854 | 15 |
| 601641224978 | 20 |
| 601758311318 | 6 |
| 601770757978 | 15 |
| 601812820697 | 18 |
| 601919671801 | 9 |
| 602015325615 | 7 |
| 602279586533 | 18 |
| 602299907991 | 14 |
| 602338331567 | 16 |
| 602434587015 | 16 |
| 602525426822 | 13 |
| 602798391880 | 9 |
| 602823454237 | 12 |
| 603057900725 | 9 |
| 603092202267 | 12 |
| 603189468200 | 12 |
| 603198950460 | 10 |
| 603225854507 | 5 |
| 603233494146 | 10 |
| 603240582908 | 12 |
| 603325953523 | 14 |
| 603326144444 | 12 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---:|
| 603412058952 | 8 |
| 603583192269 | 5 |
| 603639390601 | 11 |
| 603710354587 | 9 |
| 603729815038 | 15 |
| 603847821525 | 19 |
| 603926991394 | 13 |
| 604056639879 | 8 |
| 604285824860 | 13 |
| 604306637591 | 20 |
| 604453202153 | 8 |
| 604508367183 | 12 |
| 604564060273 | 7 |
| 604568827248 | 14 |
| 604609937223 | 16 |
| 604636994473 | 12 |
| 604678825292 | 15 |
| 604680347538 | 8 |
| 605057056810 | 20 |
| 605234274457 | 15 |
| 605264146629 | 15 |
| 605300277288 | 12 |
| 605343768656 | 17 |
| 605422594867 | 12 |
| 605434911608 | 15 |
| 605607847034 | 12 |
| 605774471819 | 9 |
| 605802382159 | 16 |
| 605842499811 | 12 |
| 605870655555 | 8 |
| 605883211646 | 9 |
| 605940589498 | 11 |
| 606162007250 | 10 |
| 606387319792 | 11 |
| 606486304946 | 14 |
| 606567331873 | 19 |
| 606675585084 | 14 |
| 606804707371 | 11 |
| 606819516797 | 18 |
| 606910176858 | 4 |
| 606916052107 | 20 |
| 606917890538 | 8 |
| 607084495764 | 7 |
| 607242156103 | 9 |
| 607416296661 | 9 |
| 607417685263 | 16 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 607495092139 | 9 |
| 607573226378 | 16 |
| 607583163124 | 14 |
| 607822151207 | 14 |
| 607825347972 | 13 |
| 607891606451 | 6 |
| 607953241844 | 2 |
| 607996305734 | 12 |
| 608214800064 | 9 |
| 608308436633 | 13 |
| 608608186063 | 18 |
| 608721425109 | 9 |
| 608801189163 | 8 |
| 608831699290 | 17 |
| 608888883428 | 13 |
| 609013002650 | 12 |
| 609058032562 | 3 |
| 609064203971 | 9 |
| 609476525155 | 10 |
| 609489263320 | 18 |
| 609490926662 | 16 |
| 609543241379 | 13 |
| 609762022091 | 20 |
| 609855664247 | 16 |
| 609980525733 | 17 |
| 610093621822 | 13 |
| 610135415388 | 18 |
| 610144710453 | 14 |
| 610154279792 | 20 |
| 610282192291 | 9 |
| 610300576133 | 18 |
| 610388629423 | 6 |
| 610468232823 | 10 |
| 610626866395 | 10 |
| 610685830755 | 10 |
| 610716499673 | 18 |
| 610876637796 | 8 |
| 610925042355 | 19 |
| 611021899903 | 15 |
| 611186213145 | 15 |
| 611593866075 | 21 |
| 611710137507 | 12 |
| 611761214031 | 12 |
| 611852917174 | 13 |
| 611969072657 | 16 |
| 612310060120 | 12 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 612354270468 | 9 |
| 612505072082 | 10 |
| 612719922147 | 18 |
| 613018265746 | 12 |
| 613131304092 | 10 |
| 613224261261 | 19 |
| 613338558755 | 12 |
| 613439970470 | 13 |
| 613448211744 | 14 |
| 613647844929 | 7 |
| 613668182220 | 12 |
| 613818088833 | 8 |
| 613867594681 | 13 |
| 614003940306 | 17 |
| 614012549452 | 13 |
| 614182038054 | 17 |
| 614271591238 | 20 |
| 614307475097 | 15 |
| 614398166824 | 21 |
| 614415158339 | 20 |
| 614426330950 | 15 |
| 614564186714 | 11 |
| 614604379337 | 10 |
| 614780040745 | 18 |
| 614780214902 | 21 |
| 614887875326 | 12 |
| 614973848041 | 6 |
| 615061586544 | 17 |
| 615079878651 | 10 |
| 615080647923 | 9 |
| 615085308261 | 15 |
| 615183349986 | 21 |
| 615356240243 | 11 |
| 615371062707 | 14 |
| 615389245384 | 18 |
| 615527016864 | 9 |
| 615534863722 | 9 |
| 615852445186 | 13 |
| 615972926662 | 7 |
| 616008711335 | 19 |
| 616205783848 | 16 |
| 616269727525 | 16 |
| 616403872435 | 18 |
| 616533643854 | 19 |
| 616588912261 | 10 |
| 616661600125 | 4 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 616679095019 | 12 |
| 616713747670 | 11 |
| 616720905349 | 13 |
| 616818920066 | 14 |
| 616906363339 | 19 |
| 617088055992 | 7 |
| 617115520229 | 7 |
| 617347059128 | 7 |
| 617395673235 | 16 |
| 617484436658 | 12 |
| 617568134618 | 19 |
| 617700882544 | 8 |
| 617746089408 | 4 |
| 617856879075 | 21 |
| 617910446887 | 17 |
| 617911496488 | 18 |
| 618277066210 | 20 |
| 618344867890 | 11 |
| 618460599622 | 17 |
| 618640436148 | 14 |
| 618642279701 | 13 |
| 618694112925 | 11 |
| 618776249057 | 5 |
| 618855815669 | 10 |
| 618937324090 | 21 |
| 618952113492 | 11 |
| 618953185910 | 20 |
| 618962921957 | 12 |
| 619041389609 | 10 |
| 619127121577 | 15 |
| 619138770094 | 10 |
| 619206947098 | 8 |
| 619252864560 | 11 |
| 619283704842 | 20 |
| 619295215989 | 15 |
| 619341004463 | 18 |
| 619424850969 | 11 |
| 619440218257 | 21 |
| 619454762722 | 14 |
| 619602799705 | 19 |
| 619869353073 | 9 |
| 619937480251 | 19 |
| 619982875707 | 4 |
| 620028638104 | 12 |
| 620071731331 | 21 |
| 620074842880 | 18 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 620314364611 | 21 |
| 620417871336 | 17 |
| 620474331836 | 17 |
| 620493174820 | 21 |
| 620500588613 | 11 |
| 620667660433 | 17 |
| 620681542727 | 18 |
| 620790780346 | 13 |
| 620811605650 | 12 |
| 620916443701 | 11 |
| 621089252467 | 8 |
| 621167895674 | 4 |
| 621249231800 | 17 |
| 621364493679 | 20 |
| 621429696038 | 10 |
| 621484411705 | 20 |
| 621662769291 | 19 |
| 621680909126 | 18 |
| 621740502130 | 14 |
| 621761376328 | 8 |
| 621977565635 | 7 |
| 622061401896 | 16 |
| 622099739790 | 10 |
| 622176025353 | 12 |
| 622191228263 | 17 |
| 622686147980 | 11 |
| 622723465145 | 7 |
| 622738219622 | 6 |
| 622766969085 | 9 |
| 622826712497 | 11 |
| 622853556007 | 16 |
| 623081727710 | 9 |
| 623083283484 | 21 |
| 623103954654 | 14 |
| 623204522126 | 14 |
| 623218063090 | 20 |
| 623227628704 | 17 |
| 623235195235 | 8 |
| 623295475088 | 17 |
| 623370605812 | 17 |
| 623477430374 | 17 |
| 623646187421 | 14 |
| 623771893151 | 21 |
| 623939357989 | 11 |
| 624047222838 | 14 |
| 624086247583 | 11 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 624088747718 | 10 |
| 624466376670 | 21 |
| 624512130220 | 9 |
| 624590232328 | 19 |
| 624601472926 | 9 |
| 624774989963 | 17 |
| 624851744448 | 14 |
| 625057810743 | 12 |
| 625213122287 | 17 |
| 625350100746 | 14 |
| 625819966023 | 15 |
| 625865178475 | 16 |
| 625916578633 | 6 |
| 625917099243 | 13 |
| 626180779947 | 7 |
| 626325944731 | 17 |
| 626328627871 | 21 |
| 626690657170 | 5 |
| 626926224506 | 18 |
| 626942212520 | 2 |
| 627016302025 | 21 |
| 627279791808 | 13 |
| 627380445892 | 13 |
| 627385471309 | 3 |
| 627398102837 | 10 |
| 627482974729 | 8 |
| 627524155485 | 16 |
| 627551517276 | 16 |
| 627626092000 | 13 |
| 627660042433 | 12 |
| 627724077380 | 17 |
| 628040357320 | 16 |
| 628102655350 | 13 |
| 628148248247 | 14 |
| 628174622371 | 11 |
| 628213461782 | 9 |
| 628280877894 | 2 |
| 628562454427 | 6 |
| 628689460750 | 6 |
| 628736060872 | 5 |
| 628843016750 | 3 |
| 628910891074 | 21 |
| 629075317937 | 20 |
| 629284339319 | 16 |
| 629545592065 | 8 |
| 629717323757 | 11 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 629797193516 | 11 |
| 629859382580 | 13 |
| 629967090502 | 7 |
| 630106614265 | 11 |
| 630175635047 | 16 |
| 630194212138 | 11 |
| 630463050507 | 21 |
| 630610232536 | 4 |
| 630662035491 | 7 |
| 630958295256 | 4 |
| 631043024655 | 18 |
| 631099476308 | 7 |
| 631315709386 | 15 |
| 631389584221 | 15 |
| 631493032273 | 16 |
| 631687208373 | 19 |
| 631735576146 | 18 |
| 631795228288 | 15 |
| 631823189851 | 5 |
| 631865959909 | 13 |
| 631880415433 | 9 |
| 631895898205 | 7 |
| 632163157050 | 10 |
| 632206168321 | 8 |
| 632252140266 | 12 |
| 632315361702 | 18 |
| 632368378171 | 20 |
| 632392970209 | 15 |
| 632462864571 | 19 |
| 632515787908 | 13 |
| 632597316817 | 14 |
| 632694184610 | 10 |
| 632714348675 | 11 |
| 632716769648 | 18 |
| 632727699649 | 20 |
| 632746783380 | 4 |
| 632973790930 | 21 |
| 633065585808 | 18 |
| 633194728584 | 8 |
| 633201851339 | 13 |
| 633226413575 | 8 |
| 633326696527 | 10 |
| 633618064055 | 19 |
| 633671894034 | 20 |
| 633744859432 | 13 |
| 633853926153 | 9 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 633938385469 | 17 |
| 633997736794 | 21 |
| 634103880094 | 19 |
| 634215894451 | 17 |
| 634321266150 | 9 |
| 634482848288 | 10 |
| 634574029425 | 13 |
| 634585858153 | 16 |
| 634623961819 | 13 |
| 634666515345 | 16 |
| 634923994837 | 13 |
| 634935010986 | 20 |
| 635000803338 | 7 |
| 635153940244 | 12 |
| 635231200902 | 16 |
| 635387858672 | 13 |
| 635395005176 | 18 |
| 635435890237 | 21 |
| 635442604607 | 16 |
| 635509872174 | 20 |
| 635536514053 | 12 |
| 635576439387 | 12 |
| 635706926993 | 15 |
| 635734592395 | 15 |
| 635740430857 | 17 |
| 635826888791 | 12 |
| 635854582133 | 5 |
| 636004912498 | 10 |
| 636138205713 | 12 |
| 636151461227 | 9 |
| 636294845788 | 6 |
| 636314487847 | 15 |
| 636361840478 | 10 |
| 636415302585 | 19 |
| 636636748741 | 11 |
| 636658486276 | 16 |
| 636780462990 | 12 |
| 636844210624 | 16 |
| 637004440016 | 13 |
| 637154714036 | 21 |
| 637261890172 | 15 |
| 637297884393 | 12 |
| 637504752557 | 15 |
| 637508588209 | 8 |
| 637577353343 | 20 |
| 637640996668 | 15 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 637778717391 | 13 |
| 637819962874 | 13 |
| 637830734550 | 18 |
| 638049353677 | 19 |
| 638063201513 | 20 |
| 638073773421 | 15 |
| 638100014366 | 10 |
| 638142300602 | 17 |
| 638367504179 | 14 |
| 638418652881 | 17 |
| 638441309165 | 14 |
| 638480908070 | 15 |
| 638522680681 | 4 |
| 638634750452 | 19 |
| 638669875748 | 9 |
| 638710334264 | 13 |
| 638842494991 | 18 |
| 638857729100 | 18 |
| 638866694011 | 15 |
| 638983768709 | 12 |
| 638994261455 | 21 |
| 638994459827 | 13 |
| 639017248824 | 12 |
| 639021405783 | 11 |
| 639157743026 | 15 |
| 639402038250 | 20 |
| 639419366904 | 13 |
| 639633960389 | 8 |
| 639680103697 | 11 |
| 639723932203 | 14 |
| 639840227850 | 14 |
| 639915070329 | 13 |
| 640081192200 | 20 |
| 640295404308 | 15 |
| 640336794612 | 14 |
| 640616172292 | 18 |
| 640675696378 | 15 |
| 640787774530 | 15 |
| 640904458539 | 9 |
| 640977151060 | 7 |
| 641288075895 | 21 |
| 641415930652 | 12 |
| 641526584347 | 19 |
| 641617860013 | 19 |
| 641635207759 | 6 |
| 641971635000 | 8 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 642062407752 | 9 |
| 642097011508 | 20 |
| 642223157754 | 11 |
| 642252884639 | 16 |
| 642264850737 | 17 |
| 642638590952 | 20 |
| 642687816007 | 16 |
| 642713828312 | 16 |
| 642914959529 | 11 |
| 642943955326 | 10 |
| 642973274758 | 9 |
| 642977562102 | 12 |
| 643027253283 | 13 |
| 643130934632 | 15 |
| 643155930398 | 9 |
| 643251424024 | 20 |
| 643269398550 | 14 |
| 643343280370 | 14 |
| 643343743237 | 17 |
| 643391879576 | 16 |
| 643404948360 | 14 |
| 643419174778 | 10 |
| 643673158085 | 11 |
| 643772688063 | 10 |
| 643795091959 | 9 |
| 643800700849 | 18 |
| 643840346320 | 17 |
| 643855359240 | 13 |
| 643924240789 | 19 |
| 643967739141 | 14 |
| 643972683533 | 19 |
| 644215984105 | 18 |
| 644228312022 | 15 |
| 644255969974 | 20 |
| 644262573982 | 13 |
| 644480502068 | 19 |
| 644565602599 | 10 |
| 644631904851 | 19 |
| 644641128204 | 18 |
| 644671904690 | 21 |
| 644956302199 | 8 |
| 645050424452 | 21 |
| 645178037531 | 17 |
| 645270807038 | 14 |
| 645423119723 | 5 |
| 645509746692 | 12 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 645597912207 | 16 |
| 645706313032 | 10 |
| 645777351524 | 8 |
| 645876943435 | 8 |
| 646131573546 | 17 |
| 646189228467 | 16 |
| 646460805855 | 9 |
| 646567699335 | 21 |
| 646580241456 | 20 |
| 646600540563 | 8 |
| 646656634588 | 17 |
| 646804465283 | 16 |
| 647073757205 | 20 |
| 647162940655 | 12 |
| 647308355965 | 13 |
| 647323462483 | 20 |
| 647368116606 | 15 |
| 647494928748 | 17 |
| 648175814957 | 17 |
| 648242252716 | 12 |
| 648313486320 | 6 |
| 648330054548 | 18 |
| 648354788613 | 21 |
| 648520437372 | 11 |
| 648642156110 | 16 |
| 648660381161 | 15 |
| 648672380787 | 19 |
| 648729367950 | 19 |
| 648737070453 | 18 |
| 648806762719 | 18 |
| 648807988805 | 11 |
| 649184287363 | 18 |
| 649279579357 | 8 |
| 649327866570 | 8 |
| 649412953598 | 18 |
| 649428246380 | 13 |
| 649474687246 | 17 |
| 649586298806 | 11 |
| 649672133685 | 16 |
| 649728318048 | 21 |
| 649741383107 | 11 |
| 649798882497 | 20 |
| 649963330781 | 2 |
| 650025758264 | 9 |
| 650027406239 | 10 |
| 650252845907 | 21 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 650320751430 | 11 |
| 650450147060 | 6 |
| 650540725631 | 17 |
| 650693961723 | 11 |
| 650699385280 | 16 |
| 650817775937 | 9 |
| 650855022320 | 14 |
| 650855567144 | 12 |
| 651038050955 | 19 |
| 651091466962 | 13 |
| 651270056447 | 19 |
| 651329991711 | 18 |
| 651421187749 | 15 |
| 651502454492 | 14 |
| 651544946084 | 18 |
| 651564786980 | 16 |
| 651573574009 | 21 |
| 651679653513 | 6 |
| 651960471018 | 7 |
| 651963554627 | 14 |
| 652111240967 | 8 |
| 652195585730 | 19 |
| 652525743308 | 13 |
| 652556843429 | 17 |
| 652641450825 | 12 |
| 652654004122 | 21 |
| 652677180084 | 21 |
| 652777793656 | 20 |
| 652778453964 | 11 |
| 652794307402 | 17 |
| 652856632440 | 17 |
| 652892164259 | 11 |
| 653001907120 | 8 |
| 653050902604 | 12 |
| 653369517836 | 19 |
| 653431934144 | 11 |
| 653808426883 | 9 |
| 653878711935 | 17 |
| 654095074933 | 10 |
| 654287482917 | 1 |
| 654310384139 | 5 |
| 654364477683 | 12 |
| 654469010260 | 5 |
| 654656803075 | 6 |
| 654765601575 | 19 |
| 654843851764 | 7 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 654878960762 | 10 |
| 654946496084 | 7 |
| 655071909379 | 8 |
| 655129050210 | 6 |
| 655233816549 | 7 |
| 655295308054 | 14 |
| 655380912431 | 9 |
| 655404411562 | 15 |
| 655490197081 | 7 |
| 655548964002 | 15 |
| 655571994677 | 10 |
| 655672280889 | 10 |
| 655823907189 | 12 |
| 655903423977 | 12 |
| 655912233823 | 10 |
| 655926055115 | 7 |
| 655950806875 | 10 |
| 656004888777 | 21 |
| 656223391023 | 9 |
| 656320315626 | 11 |
| 656351686296 | 12 |
| 656612113424 | 21 |
| 656616457579 | 7 |
| 656630930797 | 17 |
| 656701327608 | 10 |
| 656821087775 | 17 |
| 656887403530 | 12 |
| 656914512933 | 15 |
| 656936487955 | 13 |
| 657001331289 | 5 |
| 657210517981 | 21 |
| 657282213056 | 16 |
| 657349249655 | 11 |
| 657563503673 | 21 |
| 657707579741 | 14 |
| 657753182882 | 11 |
| 658056465750 | 18 |
| 658115091109 | 15 |
| 658340585259 | 14 |
| 658361094380 | 14 |
| 658442107336 | 15 |
| 658607287174 | 6 |
| 658728001946 | 21 |
| 658797493046 | 17 |
| 658881028490 | 16 |
| 658908758154 | 12 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 658929156447 | 14 |
| 659313822007 | 11 |
| 659415473538 | 19 |
| 659501196659 | 8 |
| 659645947004 | 11 |
| 659778565942 | 9 |
| 659921279485 | 21 |
| 659923700458 | 15 |
| 660103113233 | 10 |
| 660236101440 | 17 |
| 660420459072 | 19 |
| 660507958225 | 14 |
| 660636347561 | 15 |
| 660688455059 | 16 |
| 661059423658 | 17 |
| 661228608648 | 15 |
| 661232328351 | 18 |
| 661653561361 | 14 |
| 661791264854 | 11 |
| 661958343192 | 20 |
| 661979346845 | 19 |
| 661985887058 | 21 |
| 662230096601 | 20 |
| 662310874864 | 12 |
| 662808935467 | 19 |
| 662838877954 | 10 |
| 662852249883 | 12 |
| 662968403038 | 9 |
| 663027729217 | 11 |
| 663046934020 | 6 |
| 663112836268 | 19 |
| 663688714460 | 12 |
| 663700170193 | 12 |
| 664070080344 | 11 |
| 664101132967 | 20 |
| 664205809899 | 14 |
| 664303022281 | 21 |
| 664431777627 | 8 |
| 664432257258 | 11 |
| 664535434761 | 14 |
| 664853262094 | 16 |
| 664959797946 | 19 |
| 665059240845 | 4 |
| 665214067635 | 21 |
| 665268463859 | 15 |
| 665308009678 | 11 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 665324218416 | 21 |
| 665610313260 | 14 |
| 665638355383 | 10 |
| 665640629207 | 15 |
| 665681219039 | 16 |
| 665699880881 | 8 |
| 665795280443 | 12 |
| 665871385796 | 11 |
| 666048228586 | 12 |
| 666123700639 | 7 |
| 666249644788 | 17 |
| 666322334515 | 4 |
| 666700460793 | 12 |
| 666714031095 | 15 |
| 666877247704 | 7 |
| 667019526320 | 6 |
| 667053489791 | 7 |
| 667066023065 | 19 |
| 667141621778 | 18 |
| 667409723936 | 18 |
| 667731730579 | 13 |
| 667754079527 | 10 |
| 667908315393 | 18 |
| 667967682550 | 16 |
| 668153745900 | 15 |
| 668203610307 | 10 |
| 668270464833 | 18 |
| 668528371802 | 14 |
| 668735526348 | 9 |
| 669009367316 | 9 |
| 669098899546 | 13 |
| 669125430598 | 15 |
| 669357701983 | 11 |
| 669430531408 | 12 |
| 669614068079 | 21 |
| 669631914082 | 18 |
| 669760576296 | 18 |
| 669792786087 | 4 |
| 669861030146 | 8 |
| 669904519651 | 19 |
| 670242932472 | 6 |
| 670285522319 | 14 |
| 670322573125 | 17 |
| 670450471654 | 9 |
| 670469888799 | 21 |
| 670534186378 | 9 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 670557618454 | 11 |
| 670612586975 | 20 |
| 670669651437 | 19 |
| 670860339735 | 6 |
| 670871971022 | 20 |
| 670915077288 | 10 |
| 671015397958 | 17 |
| 671018494606 | 14 |
| 671109823823 | 12 |
| 671189952955 | 16 |
| 671371616271 | 1 |
| 671381165587 | 12 |
| 671432231866 | 14 |
| 671508003805 | 17 |
| 671513922360 | 19 |
| 671556433045 | 7 |
| 671570045255 | 15 |
| 671660408691 | 13 |
| 671681793254 | 13 |
| 671775989548 | 21 |
| 671907312550 | 19 |
| 671988188603 | 20 |
| 672013792523 | 15 |
| 672051494323 | 7 |
| 672225124516 | 19 |
| 672467541729 | 17 |
| 672519931418 | 12 |
| 672664142993 | 12 |
| 672907655441 | 21 |
| 673038370290 | 8 |
| 673355440458 | 15 |
| 673406947718 | 7 |
| 673429885262 | 12 |
| 673564061837 | 17 |
| 673582396784 | 18 |
| 673884244950 | 15 |
| 674214013235 | 15 |
| 674245016033 | 19 |
| 674250741804 | 7 |
| 674401838647 | 6 |
| 674423558486 | 21 |
| 674490504747 | 7 |
| 674534208922 | 19 |
| 674664610380 | 13 |
| 674728840904 | 9 |
| 674768776016 | 17 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 674808927195 | 20 |
| 674872142578 | 12 |
| 675099017413 | 7 |
| 675200717839 | 10 |
| 675275253447 | 14 |
| 675333499292 | 21 |
| 675401068608 | 8 |
| 675412336679 | 11 |
| 675522555447 | 21 |
| 675576840377 | 20 |
| 675681032090 | 15 |
| 675763017813 | 17 |
| 675960045157 | 19 |
| 676210394910 | 16 |
| 676278537455 | 8 |
| 676361315268 | 16 |
| 676459862700 | 16 |
| 676463551204 | 10 |
| 676496199648 | 10 |
| 676812110784 | 6 |
| 676896441578 | 9 |
| 676947268507 | 21 |
| 676965485643 | 13 |
| 677082234378 | 11 |
| 677105232923 | 21 |
| 677148288432 | 11 |
| 677196010332 | 18 |
| 677224186565 | 21 |
| 677732007894 | 8 |
| 677792391590 | 16 |
| 677798786982 | 13 |
| 677862341366 | 14 |
| 677871944233 | 14 |
| 677945372499 | 14 |
| 677947240732 | 12 |
| 677976117320 | 10 |
| 677999114003 | 19 |
| 678060579430 | 8 |
| 678157097045 | 7 |
| 678469050526 | 17 |
| 678557392061 | 4 |
| 678593552522 | 13 |
| 678618628848 | 8 |
| 678627750687 | 13 |
| 678709463067 | 12 |
| 679120906480 | 11 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 679460804295 | 14 |
| 679596265629 | 9 |
| 679745588769 | 21 |
| 679862618763 | 19 |
| 679904338755 | 9 |
| 680106329583 | 10 |
| 680114107989 | 13 |
| 680132530016 | 11 |
| 680195665770 | 14 |
| 680226403606 | 8 |
| 680471113269 | 10 |
| 680497809631 | 21 |
| 680578157157 | 7 |
| 680581711550 | 13 |
| 680634735004 | 7 |
| 680687751007 | 19 |
| 680879458637 | 11 |
| 681136644297 | 16 |
| 681271076054 | 15 |
| 681342840978 | 20 |
| 681357648541 | 8 |
| 681460290534 | 17 |
| 681470356734 | 21 |
| 681489796696 | 13 |
| 681496771836 | 12 |
| 681620047746 | 12 |
| 681643309390 | 10 |
| 681681369284 | 16 |
| 681706629080 | 18 |
| 681707057023 | 21 |
| 681758225748 | 13 |
| 681763596685 | 9 |
| 681824026947 | 5 |
| 681832061933 | 7 |
| 681926495248 | 13 |
| 681981589032 | 4 |
| 682157310044 | 13 |
| 682198399065 | 12 |
| 682242481356 | 15 |
| 682247528193 | 13 |
| 682284825334 | 8 |
| 682291429808 | 12 |
| 682300934421 | 13 |
| 682310678849 | 19 |
| 682383300123 | 5 |
| 682430142855 | 18 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 682505031435 | 19 |
| 682664492952 | 2 |
| 682675971502 | 13 |
| 682768473720 | 16 |
| 682837236525 | 16 |
| 683034263870 | 19 |
| 683079966663 | 16 |
| 683190037349 | 17 |
| 683556272967 | 19 |
| 683580314128 | 8 |
| 683713005243 | 12 |
| 683723111490 | 20 |
| 683856212853 | 19 |
| 683949088065 | 20 |
| 684130681532 | 13 |
| 684184687066 | 8 |
| 684195744658 | 20 |
| 684228956087 | 16 |
| 684611184842 | 10 |
| 684640467952 | 18 |
| 684786151017 | 14 |
| 684990851528 | 13 |
| 684999153337 | 5 |
| 685056938178 | 8 |
| 685162317327 | 5 |
| 685260400496 | 6 |
| 685292358830 | 20 |
| 685386552329 | 15 |
| 685669795464 | 13 |
| 685682379029 | 17 |
| 685960852861 | 11 |
| 686055557191 | 18 |
| 686144274514 | 19 |
| 686150092952 | 7 |
| 686274832435 | 12 |
| 686451623536 | 20 |
| 686490133725 | 11 |
| 686686144065 | 12 |
| 686792070832 | 16 |
| 686824447796 | 17 |
| 686885786563 | 17 |
| 686990294460 | 14 |
| 687188347656 | 17 |
| 687272945739 | 18 |
| 687277564168 | 11 |
| 687298765727 | 9 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 687332204398 | 19 |
| 687382997334 | 17 |
| 687409562845 | 10 |
| 687415732857 | 14 |
| 687460707356 | 12 |
| 687466867123 | 17 |
| 687548209302 | 12 |
| 687621549093 | 21 |
| 687662089099 | 15 |
| 687756467931 | 20 |
| 687759369467 | 8 |
| 688000708208 | 13 |
| 688107841038 | 13 |
| 688118523773 | 19 |
| 688141449210 | 17 |
| 688238932606 | 16 |
| 688328308374 | 16 |
| 688333044615 | 18 |
| 688354662009 | 10 |
| 688407602575 | 10 |
| 688429794130 | 13 |
| 688533387934 | 9 |
| 688716270816 | 10 |
| 688800754812 | 17 |
| 688807901316 | 8 |
| 689122477868 | 16 |
| 689136591130 | 20 |
| 689286388313 | 10 |
| 689324879875 | 16 |
| 689325495479 | 7 |
| 689329331597 | 16 |
| 689493766842 | 11 |
| 689523651586 | 7 |
| 689675941454 | 11 |
| 689924442065 | 11 |
| 689998487798 | 10 |
| 690028373474 | 10 |
| 690139492830 | 18 |
| 690219463171 | 21 |
| 690370275495 | 20 |
| 690479596002 | 18 |
| 690580341356 | 19 |
| 690731698038 | 4 |
| 690859938828 | 21 |
| 690991934711 | 19 |
| 691079145620 | 18 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 691319008215 | 14 |
| 691500350690 | 12 |
| 691506640842 | 5 |
| 691685017521 | 11 |
| 691689420814 | 14 |
| 691702243263 | 21 |
| 691860718044 | 17 |
| 692163289847 | 21 |
| 692191020908 | 16 |
| 692230685937 | 2 |
| 692306843909 | 8 |
| 692319189987 | 7 |
| 692688715036 | 18 |
| 692882674604 | 4 |
| 692935129951 | 21 |
| 693126659232 | 11 |
| 693312028281 | 9 |
| 693397060826 | 12 |
| 693426177229 | 6 |
| 693492945607 | 13 |
| 693548459883 | 13 |
| 693628358047 | 13 |
| 693743616200 | 21 |
| 693749544069 | 13 |
| 693832860186 | 12 |
| 693947071999 | 10 |
| 693958975233 | 10 |
| 694331215087 | 6 |
| 694377683893 | 12 |
| 694403260804 | 13 |
| 694414774280 | 11 |
| 694560616135 | 19 |
| 694754859291 | 13 |
| 694772550229 | 11 |
| 694774004489 | 17 |
| 694921902239 | 13 |
| 694928182613 | 16 |
| 695007688224 | 20 |
| 695058885820 | 18 |
| 695188467715 | 12 |
| 695190106843 | 16 |
| 695318150193 | 12 |
| 695482462969 | 19 |
| 695795078155 | 15 |
| 695876817078 | 19 |
| 695923504744 | 21 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 695973228522 | 18 |
| 696135117066 | 4 |
| 696197611604 | 16 |
| 696207356964 | 17 |
| 696316497725 | 10 |
| 696424450119 | 16 |
| 696913731609 | 19 |
| 696989937079 | 14 |
| 697098020324 | 12 |
| 697180193243 | 13 |
| 697266901237 | 17 |
| 697361085889 | 9 |
| 697447617398 | 5 |
| 697575165284 | 19 |
| 697648266656 | 14 |
| 697858997015 | 11 |
| 697868422465 | 21 |
| 697888103174 | 21 |
| 697895682277 | 15 |
| 697895691124 | 11 |
| 698254919005 | 16 |
| 698321283655 | 10 |
| 698357221530 | 15 |
| 698416749341 | 9 |
| 698484598053 | 18 |
| 699280706560 | 16 |
| 699309968250 | 12 |
| 699426678336 | 10 |
| 699522373593 | 21 |
| 699537871732 | 10 |
| 699605767476 | 8 |
| 699643565668 | 7 |
| 699743378768 | 16 |
| 699808263081 | 16 |
| 699929835601 | 14 |
| 699971115543 | 10 |
| 700039853203 | 8 |
| 700044595963 | 20 |
| 700115731313 | 16 |
| 700157112768 | 10 |
| 700229476533 | 7 |
| 700287170569 | 17 |
| 700300537842 | 17 |
| 700498562167 | 8 |
| 700503522391 | 20 |
| 700642335555 | 2 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 700649587764 | 12 |
| 700750989701 | 20 |
| 700851555309 | 18 |
| 700923409174 | 12 |
| 700979578170 | 15 |
| 701123008831 | 12 |
| 701239119611 | 20 |
| 701294257633 | 21 |
| 701357581048 | 12 |
| 701398133162 | 19 |
| 701501484822 | 13 |
| 701535846434 | 18 |
| 701578362241 | 16 |
| 701633789438 | 8 |
| 701690637368 | 20 |
| 701796642366 | 8 |
| 701988540452 | 19 |
| 702046768136 | 15 |
| 702096456524 | 16 |
| 702560771584 | 15 |
| 702584350344 | 14 |
| 703197826028 | 18 |
| 703344999209 | 17 |
| 703404999200 | 11 |
| 703459179357 | 17 |
| 703732863862 | 12 |
| 703787616782 | 15 |
| 703968665891 | 13 |
| 704006259192 | 8 |
| 704048655324 | 16 |
| 704228849013 | 8 |
| 704407194958 | 10 |
| 704413971261 | 14 |
| 704421819516 | 10 |
| 704640840975 | 11 |
| 704708879211 | 20 |
| 704733366475 | 8 |
| 704795972773 | 10 |
| 705095527557 | 20 |
| 705099851688 | 15 |
| 705220530604 | 18 |
| 705448746545 | 20 |
| 705449350042 | 13 |
| 705602328622 | 7 |
| 705725374029 | 9 |
| 705774640528 | 16 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 705964667586 | 20 |
| 706102259321 | 13 |
| 706176277579 | 7 |
| 706291088698 | 12 |
| 706505291959 | 6 |
| 706583489528 | 15 |
| 706625907080 | 6 |
| 706649282345 | 11 |
| 706650108429 | 15 |
| 706764235957 | 18 |
| 706783688491 | 8 |
| 706868074233 | 15 |
| 707037976341 | 3 |
| 707085698707 | 12 |
| 707114984611 | 19 |
| 707124548363 | 14 |
| 707124872929 | 21 |
| 707138727283 | 17 |
| 707295138253 | 12 |
| 707407920951 | 10 |
| 707599588069 | 19 |
| 707668897095 | 18 |
| 707972127809 | 3 |
| 707993214814 | 12 |
| 708007255434 | 9 |
| 708081983360 | 7 |
| 708108015223 | 18 |
| 708180635101 | 6 |
| 708277175999 | 7 |
| 708655922538 | 14 |
| 708713791664 | 14 |
| 708879770576 | 16 |
| 708916919637 | 8 |
| 709055466442 | 13 |
| 709061365440 | 16 |
| 709110888518 | 11 |
| 709292894094 | 12 |
| 709293782576 | 7 |
| 709717705711 | 21 |
| 709834022313 | 8 |
| 709931409318 | 7 |
| 710025004442 | 6 |
| 710096986830 | 16 |
| 710201936174 | 18 |
| 710327262856 | 15 |
| 710392309218 | 7 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 710480290331 | 7 |
| 710522387042 | 7 |
| 710530738678 | 13 |
| 710549730208 | 9 |
| 710621120740 | 9 |
| 710625968274 | 12 |
| 710660868190 | 16 |
| 710741293017 | 8 |
| 710821216326 | 10 |
| 710974521335 | 14 |
| 711027508467 | 16 |
| 711101428937 | 5 |
| 711111786641 | 18 |
| 711128912266 | 8 |
| 711132200766 | 14 |
| 711210179009 | 14 |
| 711319856212 | 7 |
| 711352868803 | 16 |
| 711387970817 | 21 |
| 711436324619 | 12 |
| 711588871997 | 15 |
| 711648426816 | 18 |
| 711900066451 | 13 |
| 711908232753 | 20 |
| 712107302487 | 14 |
| 712186910544 | 8 |
| 712288045191 | 12 |
| 712289247528 | 18 |
| 712386633136 | 12 |
| 712403738738 | 9 |
| 712507514150 | 15 |
| 712688402139 | 21 |
| 712776341342 | 9 |
| 712816231751 | 9 |
| 712942056690 | 19 |
| 713021928777 | 14 |
| 713072601573 | 11 |
| 713098379650 | 18 |
| 713109015354 | 8 |
| 713305929077 | 15 |
| 713351506141 | 10 |
| 713426550717 | 15 |
| 713471004141 | 10 |
| 713492599649 | 12 |
| 713514516463 | 8 |
| 713571494312 | 16 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 713671637566 | 21 |
| 713843481482 | 12 |
| 713943796565 | 5 |
| 714056793468 | 21 |
| 714068790765 | 20 |
| 714130784718 | 6 |
| 714444034600 | 19 |
| 714723966883 | 8 |
| 714753085615 | 11 |
| 714800562577 | 21 |
| 714940818826 | 7 |
| 715296607332 | 2 |
| 715445854103 | 9 |
| 715493225361 | 12 |
| 715549288186 | 13 |
| 715714825185 | 17 |
| 716098021584 | 15 |
| 716248058117 | 21 |
| 716283199246 | 19 |
| 716297685968 | 8 |
| 716452444772 | 9 |
| 716588459312 | 17 |
| 716599264516 | 9 |
| 716619663275 | 19 |
| 716710792257 | 11 |
| 716958259567 | 17 |
| 717132386620 | 19 |
| 717333451714 | 11 |
| 717420295215 | 10 |
| 717570621855 | 8 |
| 717676746528 | 12 |
| 717746198512 | 12 |
| 717752251643 | 14 |
| 717840454876 | 11 |
| 717964736614 | 16 |
| 718003119211 | 11 |
| 718073075506 | 14 |
| 718094040975 | 6 |
| 718106530476 | 13 |
| 718169335611 | 16 |
| 718243072144 | 16 |
| 718251438681 | 11 |
| 718612879384 | 7 |
| 718689913731 | 20 |
| 718736916650 | 20 |
| 718849092126 | 17 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 718983352985 | 20 |
| 719131314531 | 6 |
| 719184084199 | 12 |
| 719262431245 | 19 |
| 719373092856 | 13 |
| 719462100286 | 16 |
| 719475212842 | 21 |
| 719549932853 | 12 |
| 719562444240 | 17 |
| 719783334863 | 6 |
| 719817669467 | 12 |
| 719822237138 | 11 |
| 719836371821 | 11 |
| 719854535405 | 18 |
| 719864931759 | 14 |
| 719902749975 | 17 |
| 719944217578 | 15 |
| 719971333966 | 9 |
| 720005977769 | 14 |
| 720027998426 | 14 |
| 720164924730 | 19 |
| 720230127089 | 19 |
| 720402805936 | 8 |
| 720618737732 | 12 |
| 720725386740 | 19 |
| 720833564979 | 18 |
| 720923982897 | 21 |
| 721115619746 | 12 |
| 721275266131 | 8 |
| 721283546985 | 6 |
| 721347304863 | 9 |
| 721679902972 | 8 |
| 721799914596 | 16 |
| 722039394417 | 6 |
| 722178705839 | 14 |
| 722231267823 | 6 |
| 722301284654 | 18 |
| 722417059226 | 12 |
| 722540316509 | 18 |
| 722951887978 | 19 |
| 722960688977 | 19 |
| 723024221940 | 10 |
| 723087716719 | 13 |
| 723297167907 | 12 |
| 723305624781 | 10 |
| 723401347047 | 10 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 723408679350 | 2 |
| 723431726324 | 17 |
| 723568196280 | 21 |
| 723584250884 | 8 |
| 723630859388 | 15 |
| 723631250544 | 12 |
| 723632657772 | 8 |
| 723649445327 | 19 |
| 723900771572 | 7 |
| 723949194758 | 10 |
| 723977831530 | 18 |
| 724074951245 | 7 |
| 724103630392 | 5 |
| 724373993336 | 17 |
| 724382031115 | 8 |
| 724393441214 | 21 |
| 724403893447 | 7 |
| 724605117331 | 20 |
| 724611939269 | 15 |
| 724671788852 | 17 |
| 724694819062 | 18 |
| 724785108457 | 15 |
| 724801492284 | 11 |
| 724870685360 | 13 |
| 724923206366 | 11 |
| 725041193760 | 8 |
| 725084229245 | 20 |
| 725138986821 | 12 |
| 725246844686 | 18 |
| 725266672078 | 21 |
| 725350059907 | 8 |
| 725465592801 | 11 |
| 725474545605 | 3 |
| 725737845864 | 15 |
| 725808795414 | 10 |
| 725908926095 | 13 |
| 725977609738 | 19 |
| 726234803315 | 10 |
| 726322677791 | 13 |
| 726323302708 | 21 |
| 726370986424 | 14 |
| 726380306635 | 19 |
| 726424725599 | 6 |
| 726608893707 | 21 |
| 727011060681 | 13 |
| 727386614181 | 7 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 727397273168 | 21 |
| 727498627141 | 9 |
| 727512424685 | 16 |
| 727617279034 | 13 |
| 727692358069 | 13 |
| 727713678837 | 9 |
| 727718375497 | 9 |
| 727770511400 | 21 |
| 727910556704 | 16 |
| 727919874121 | 16 |
| 728201971263 | 15 |
| 728212648877 | 15 |
| 728341640779 | 14 |
| 729144171686 | 5 |
| 729198587933 | 18 |
| 729299276010 | 1 |
| 729352479209 | 4 |
| 729360304182 | 18 |
| 729361621537 | 10 |
| 729468976953 | 19 |
| 729483183348 | 15 |
| 729514390105 | 17 |
| 729609785942 | 14 |
| 729687067089 | 17 |
| 729722665963 | 11 |
| 729737206237 | 11 |
| 729810621464 | 10 |
| 729822011074 | 7 |
| 729978890499 | 17 |
| 730345480950 | 19 |
| 730361068962 | 12 |
| 730378246275 | 11 |
| 730485520666 | 15 |
| 730505978098 | 15 |
| 730540689887 | 13 |
| 730858220128 | 12 |
| 730860453906 | 17 |
| 730938009793 | 12 |
| 731014299547 | 11 |
| 731093944857 | 13 |
| 731139021335 | 11 |
| 731173241386 | 9 |
| 731323634150 | 9 |
| 731445150791 | 14 |
| 731493473860 | 15 |
| 731652824084 | 14 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 731738952330 | 10 |
| 731921297374 | 21 |
| 732127827468 | 17 |
| 732361503287 | 17 |
| 732715781188 | 19 |
| 732737488455 | 19 |
| 732865704565 | 17 |
| 733036518904 | 10 |
| 733046285684 | 9 |
| 733149650849 | 10 |
| 733224226969 | 8 |
| 733487058773 | 7 |
| 733506747864 | 17 |
| 733520608272 | 13 |
| 733540207024 | 12 |
| 733570395845 | 10 |
| 733576673891 | 16 |
| 733616163831 | 21 |
| 733640547718 | 9 |
| 733726539991 | 8 |
| 733733844820 | 15 |
| 733771423220 | 11 |
| 733970159076 | 16 |
| 734080465853 | 13 |
| 734182445209 | 17 |
| 734302251011 | 5 |
| 734339490875 | 10 |
| 734345643658 | 17 |
| 734361829579 | 21 |
| 734412483282 | 21 |
| 734484737150 | 13 |
| 734486471273 | 21 |
| 734527610119 | 20 |
| 734624695841 | 18 |
| 734703759074 | 4 |
| 734712233178 | 20 |
| 735188661486 | 19 |
| 735546281904 | 17 |
| 735586297576 | 13 |
| 735599489760 | 7 |
| 735639060259 | 14 |
| 735653223813 | 7 |
| 735701038845 | 9 |
| 735725602944 | 12 |
| 735943321947 | 18 |
| 736142522999 | 16 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 736175951426 | 10 |
| 736185506795 | 17 |
| 736267767259 | 4 |
| 736341578764 | 16 |
| 736422251788 | 21 |
| 736564455897 | 14 |
| 736648342450 | 20 |
| 736751643353 | 5 |
| 737060971902 | 18 |
| 737090431963 | 18 |
| 737116972328 | 20 |
| 737151631498 | 21 |
| 737324225129 | 7 |
| 737344155898 | 10 |
| 738070647111 | 6 |
| 738294318197 | 4 |
| 738299198793 | 17 |
| 738343407744 | 13 |
| 738391828136 | 8 |
| 738408862026 | 8 |
| 738413421781 | 11 |
| 738635391341 | 11 |
| 738808643417 | 12 |
| 738990253648 | 12 |
| 739016105766 | 9 |
| 739078280395 | 8 |
| 739088834608 | 10 |
| 739100236790 | 9 |
| 739367589234 | 10 |
| 739493951081 | 17 |
| 739669552418 | 11 |
| 739717421001 | 4 |
| 739975769884 | 17 |
| 740041713575 | 10 |
| 740174839618 | 19 |
| 740222940567 | 1 |
| 740239041271 | 19 |
| 740335581704 | 17 |
| 740381685431 | 6 |
| 740529128696 | 10 |
| 740543119023 | 18 |
| 740632319237 | 14 |
| 740636118102 | 12 |
| 740661180924 | 17 |
| 740702192179 | 15 |
| 740789417989 | 20 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 740894405517 | 9 |
| 740913677840 | 3 |
| 741188804033 | 9 |
| 741203238136 | 18 |
| 741241971842 | 10 |
| 741245503417 | 18 |
| 741384170364 | 18 |
| 741760577887 | 10 |
| 741780278153 | 3 |
| 741802414294 | 5 |
| 741877935707 | 17 |
| 741879081234 | 8 |
| 741897752389 | 15 |
| 741908493798 | 18 |
| 741934358954 | 17 |
| 742237308409 | 14 |
| 742317005407 | 20 |
| 742325400348 | 13 |
| 742341562055 | 21 |
| 742405668713 | 11 |
| 742515460469 | 15 |
| 742607817866 | 12 |
| 742636660460 | 13 |
| 742670610428 | 18 |
| 742682140667 | 15 |
| 742966802672 | 18 |
| 743050027520 | 14 |
| 743268689953 | 6 |
| 743272795223 | 10 |
| 743292570461 | 13 |
| 743450224746 | 8 |
| 743479615890 | 20 |
| 743501618386 | 21 |
| 743646166168 | 18 |
| 743756363515 | 11 |
| 744009547283 | 12 |
| 744038347036 | 8 |
| 744049548053 | 21 |
| 744176926904 | 20 |
| 744322453041 | 18 |
| 744332492233 | 17 |
| 744355616507 | 15 |
| 744370575410 | 12 |
| 744524781939 | 12 |
| 744535058153 | 12 |
| 744566681676 | 13 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 744568950378 | 20 |
| 744603171826 | 16 |
| 744669045669 | 11 |
| 744816113145 | 18 |
| 744839118210 | 17 |
| 744852294561 | 10 |
| 745236842775 | 21 |
| 745431548332 | 15 |
| 745583596521 | 18 |
| 745612943893 | 13 |
| 745697300298 | 21 |
| 745698508689 | 7 |
| 745705229112 | 13 |
| 745818316353 | 13 |
| 745926028931 | 16 |
| 746000344747 | 15 |
| 746089762890 | 21 |
| 746311471214 | 3 |
| 746351923676 | 15 |
| 746414870372 | 19 |
| 746506319264 | 16 |
| 746511741889 | 5 |
| 746530607691 | 10 |
| 746545364497 | 14 |
| 746612405287 | 16 |
| 746644111698 | 12 |
| 746713988366 | 8 |
| 746813830337 | 18 |
| 746905995416 | 13 |
| 746956481947 | 21 |
| 747020129463 | 10 |
| 747124480898 | 16 |
| 747178238699 | 14 |
| 747188092092 | 12 |
| 747272298554 | 13 |
| 747294405358 | 10 |
| 747373126330 | 18 |
| 747425196110 | 19 |
| 747448531328 | 19 |
| 747462896513 | 6 |
| 747479563462 | 18 |
| 747611215221 | 17 |
| 747678179177 | 14 |
| 747752114082 | 10 |
| 747873727581 | 3 |
| 748031360446 | 11 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 748033396317 | 10 |
| 748103538877 | 18 |
| 748176959226 | 18 |
| 748196266475 | 16 |
| 748197534470 | 3 |
| 748234551283 | 10 |
| 748251982848 | 18 |
| 748281104839 | 13 |
| 748349876492 | 18 |
| 748491717386 | 16 |
| 748531896970 | 17 |
| 748534693266 | 7 |
| 748684498831 | 16 |
| 748885873589 | 17 |
| 748904672801 | 21 |
| 748920197482 | 19 |
| 748941287282 | 5 |
| 748998765717 | 12 |
| 749522448867 | 20 |
| 749667520053 | 16 |
| 750006771065 | 11 |
| 750026606839 | 6 |
| 750049155090 | 15 |
| 750564076356 | 18 |
| 750631937176 | 19 |
| 750658081263 | 20 |
| 750687466819 | 21 |
| 750703074388 | 20 |
| 750915705111 | 11 |
| 750936706901 | 16 |
| 750977804769 | 19 |
| 751178265434 | 16 |
| 751473086771 | 9 |
| 751599137556 | 7 |
| 751611576300 | 14 |
| 751737712767 | 13 |
| 751842881438 | 14 |
| 752087214847 | 20 |
| 752161932529 | 10 |
| 752176153824 | 12 |
| 752202951234 | 9 |
| 752222206794 | 19 |
| 752269097955 | 21 |
| 752272535932 | 11 |
| 752483313788 | 10 |
| 752527645674 | 8 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---:|
| 752925018665 | 12 |
| 752960231041 | 12 |
| 753032238108 | 14 |
| 753246160110 | 14 |
| 753381699209 | 12 |
| 753750915059 | 12 |
| 754127761235 | 5 |
| 754313286280 | 21 |
| 754345354045 | 8 |
| 754394743943 | 11 |
| 754562016463 | 9 |
| 754588021783 | 11 |
| 754611740706 | 13 |
| 754664229581 | 10 |
| 754816549251 | 3 |
| 754938131085 | 6 |
| 755149837004 | 20 |
| 755156141592 | 7 |
| 755354172437 | 18 |
| 755445336344 | 11 |
| 755544333140 | 8 |
| 755624019428 | 17 |
| 755749494655 | 20 |
| 755950883383 | 16 |
| 756239326092 | 15 |
| 756257069650 | 18 |
| 756257467790 | 7 |
| 756271332855 | 13 |
| 756537397745 | 19 |
| 756569794266 | 11 |
| 756792032978 | 21 |
| 756824373155 | 20 |
| 756900354641 | 15 |
| 757063825036 | 8 |
| 757091545853 | 4 |
| 757602864298 | 3 |
| 757606880627 | 19 |
| 757706755660 | 19 |
| 757714052107 | 8 |
| 757733376615 | 16 |
| 757767427600 | 3 |
| 757812873814 | 16 |
| 757847218662 | 8 |
| 757858665082 | 13 |
| 758146952260 | 15 |
| 758327239547 | 8 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 758508277945 | 7 |
| 758529916294 | 14 |
| 758567897491 | 16 |
| 758594265096 | 21 |
| 758606666121 | 17 |
| 758641293626 | 12 |
| 758705062214 | 11 |
| 758778919820 | 11 |
| 758911928050 | 18 |
| 759059841633 | 18 |
| 759162487816 | 5 |
| 759266784303 | 10 |
| 759370693825 | 19 |
| 759371077065 | 15 |
| 759652898070 | 11 |
| 759676082880 | 17 |
| 759739639126 | 13 |
| 759945799020 | 16 |
| 759964676928 | 10 |
| 760184376855 | 17 |
| 760341722873 | 12 |
| 760368645546 | 12 |
| 760411990695 | 14 |
| 760467119870 | 12 |
| 760515475535 | 6 |
| 760522736125 | 21 |
| 760526408796 | 17 |
| 760762512107 | 12 |
| 760924845823 | 13 |
| 760926375520 | 12 |
| 760975713731 | 21 |
| 761102680472 | 20 |
| 761145846808 | 8 |
| 761300363002 | 20 |
| 761404582189 | 9 |
| 761611687840 | 17 |
| 761790382565 | 14 |
| 761868011562 | 15 |
| 761993216706 | 21 |
| 762177870499 | 9 |
| 762497584691 | 8 |
| 762579314301 | 9 |
| 762600075809 | 9 |
| 762877446955 | 12 |
| 762908584328 | 18 |
| 763211328892 | 17 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 763442160918 | 12 |
| 763566835208 | 20 |
| 763581483050 | 7 |
| 763696429210 | 5 |
| 763709879836 | 10 |
| 763716036344 | 2 |
| 763775338775 | 16 |
| 763845124172 | 14 |
| 764017764835 | 15 |
| 764174526448 | 7 |
| 764193936607 | 19 |
| 764322489856 | 17 |
| 764446389287 | 19 |
| 764472798335 | 8 |
| 764515117633 | 18 |
| 764553368914 | 8 |
| 764571905493 | 21 |
| 764581228497 | 19 |
| 764588814120 | 11 |
| 764618330060 | 14 |
| 764684285394 | 13 |
| 764998967650 | 3 |
| 764999923187 | 4 |
| 765052565265 | 19 |
| 765089569504 | 9 |
| 765180153198 | 4 |
| 765218637309 | 17 |
| 765257367755 | 3 |
| 765263788759 | 10 |
| 765273297562 | 14 |
| 765348355643 | 2 |
| 765673818889 | 15 |
| 765806235730 | 18 |
| 765878603685 | 16 |
| 765905386194 | 19 |
| 766082894414 | 7 |
| 766093018356 | 7 |
| 766157051906 | 12 |
| 766158488936 | 16 |
| 766180533807 | 20 |
| 766183113571 | 4 |
| 766248138513 | 19 |
| 766366692152 | 18 |
| 766375144835 | 10 |
| 766501970947 | 9 |
| 766522396713 | 19 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 766545508880 | 17 |
| 766688547920 | 9 |
| 766822996907 | 16 |
| 766909032486 | 9 |
| 767015407685 | 16 |
| 767120189391 | 16 |
| 767126281638 | 19 |
| 767277801301 | 10 |
| 767303969138 | 17 |
| 767618274208 | 10 |
| 767658346225 | 8 |
| 767823021286 | 14 |
| 767860593167 | 16 |
| 767937465463 | 11 |
| 767954180841 | 21 |
| 767968905051 | 14 |
| 768003151645 | 9 |
| 768018143610 | 12 |
| 768047104482 | 6 |
| 768083890327 | 9 |
| 768109582257 | 19 |
| 768110138257 | 21 |
| 768221883927 | 15 |
| 768381215059 | 11 |
| 768609607951 | 5 |
| 768877000441 | 14 |
| 769046783806 | 8 |
| 769067133204 | 21 |
| 769139933759 | 17 |
| 769490575777 | 19 |
| 769539525160 | 15 |
| 769818611802 | 18 |
| 769905637377 | 15 |
| 770036138022 | 8 |
| 770192809296 | 13 |
| 770225865194 | 16 |
| 770425847625 | 9 |
| 770612008298 | 9 |
| 770658008182 | 10 |
| 770927707558 | 14 |
| 771033817330 | 12 |
| 771135110768 | 9 |
| 771197132195 | 19 |
| 771345737750 | 7 |
| 771379442780 | 16 |
| 771491678791 | 10 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---:|
| 771528625755 | 7 |
| 771690937585 | 18 |
| 771705102535 | 10 |
| 771779879822 | 12 |
| 771783426298 | 11 |
| 771824336505 | 14 |
| 771834880939 | 16 |
| 771931816718 | 21 |
| 772045399422 | 7 |
| 772431497357 | 17 |
| 772527129284 | 17 |
| 772619326959 | 7 |
| 772628076735 | 11 |
| 772659147053 | 19 |
| 772712500195 | 11 |
| 772759610216 | 15 |
| 772763205121 | 10 |
| 772817870497 | 15 |
| 772970973409 | 10 |
| 773077263392 | 13 |
| 773186159215 | 11 |
| 773284190229 | 19 |
| 773322989593 | 5 |
| 773328825726 | 8 |
| 773538502294 | 16 |
| 773709104757 | 14 |
| 773870708782 | 14 |
| 774076525017 | 16 |
| 774135775294 | 9 |
| 774145475950 | 18 |
| 774159433681 | 11 |
| 774387675233 | 9 |
| 774440039776 | 14 |
| 774469361536 | 14 |
| 774517652940 | 9 |
| 774644869741 | 21 |
| 774732636649 | 11 |
| 774782231904 | 21 |
| 775045603409 | 8 |
| 775252763543 | 14 |
| 775282513246 | 18 |
| 775424887322 | 9 |
| 775552824967 | 6 |
| 775569744770 | 11 |
| 775605897781 | 9 |
| 775684507925 | 13 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---:|
| 775727141545 | 6 |
| 775806176838 | 17 |
| 775946901076 | 14 |
| 776056789689 | 17 |
| 776076475055 | 14 |
| 776279400465 | 17 |
| 776658618719 | 20 |
| 776695032501 | 18 |
| 776746146743 | 20 |
| 776828484041 | 21 |
| 776928790276 | 9 |
| 776929531143 | 11 |
| 776940029011 | 19 |
| 776963861090 | 13 |
| 777119194054 | 12 |
| 777198652634 | 11 |
| 777230424238 | 9 |
| 777290387442 | 11 |
| 777351986514 | 16 |
| 777362037813 | 8 |
| 777398235061 | 14 |
| 777776408372 | 14 |
| 778133544502 | 13 |
| 778195772683 | 11 |
| 778382946634 | 16 |
| 778441066751 | 18 |
| 778539113132 | 18 |
| 778649220606 | 21 |
| 778661675649 | 13 |
| 778689752230 | 12 |
| 778733278988 | 14 |
| 778852648931 | 14 |
| 779024837902 | 14 |
| 779102141401 | 7 |
| 779205784099 | 21 |
| 779206752675 | 17 |
| 779332676800 | 16 |
| 779356842293 | 16 |
| 779370679883 | 19 |
| 779614688261 | 10 |
| 779651731151 | 12 |
| 779690082549 | 11 |
| 779697459089 | 13 |
| 779730125228 | 9 |
| 779771675719 | 13 |
| 779779994758 | 14 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 779926956995 | 13 |
| 779991890668 | 13 |
| 780043720166 | 15 |
| 780176754473 | 2 |
| 780487781754 | 19 |
| 780497802320 | 15 |
| 780531083132 | 20 |
| 780633644099 | 13 |
| 780654123883 | 6 |
| 780748630772 | 20 |
| 780772213723 | 12 |
| 780801924310 | 13 |
| 780819483465 | 11 |
| 780872215415 | 13 |
| 780924454230 | 13 |
| 780927573695 | 7 |
| 780966496459 | 3 |
| 780994120418 | 16 |
| 780996179572 | 18 |
| 781047184850 | 19 |
| 781088502045 | 20 |
| 781101588058 | 14 |
| 781766547255 | 14 |
| 781769043199 | 16 |
| 781840802535 | 21 |
| 781851282242 | 9 |
| 781970047757 | 20 |
| 782115829542 | 12 |
| 782134170077 | 19 |
| 782212229810 | 13 |
| 782516793247 | 19 |
| 782630637187 | 18 |
| 782748483486 | 18 |
| 782906413443 | 13 |
| 782913086835 | 11 |
| 782917813763 | 14 |
| 783163730420 | 21 |
| 783334960129 | 16 |
| 783539370068 | 12 |
| 783541545637 | 14 |
| 783604550075 | 11 |
| 783725995936 | 18 |
| 783858624652 | 6 |
| 784022753493 | 11 |
| 784190383174 | 21 |
| 784285261196 | 20 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 784460655779 | 14 |
| 784494552661 | 10 |
| 784725555119 | 8 |
| 784832713560 | 14 |
| 784838100796 | 19 |
| 784885359828 | 16 |
| 785009105590 | 11 |
| 785078913805 | 8 |
| 785302396299 | 8 |
| 785442011797 | 21 |
| 785556191479 | 12 |
| 785590819449 | 17 |
| 785650445049 | 11 |
| 786018197326 | 20 |
| 786105822673 | 8 |
| 786177527526 | 13 |
| 786434776051 | 8 |
| 786463055195 | 7 |
| 786482406216 | 15 |
| 786574575485 | 20 |
| 786620271759 | 6 |
| 786649659177 | 17 |
| 786720053194 | 15 |
| 786833689915 | 10 |
| 787106600957 | 15 |
| 787118779397 | 12 |
| 787463380391 | 14 |
| 787560955989 | 17 |
| 787627652655 | 15 |
| 787662011007 | 20 |
| 787743624201 | 15 |
| 787849464821 | 7 |
| 787864947128 | 14 |
| 787894436991 | 13 |
| 788004303718 | 10 |
| 788141251444 | 15 |
| 788236082433 | 19 |
| 788255221578 | 9 |
| 788360943454 | 19 |
| 788375563821 | 16 |
| 788387315715 | 6 |
| 788567335247 | 13 |
| 788638384915 | 10 |
| 788751666802 | 9 |
| 788802522137 | 15 |
| 788826904627 | 14 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 788932945482 | 7 |
| 789048290248 | 11 |
| 789228910948 | 10 |
| 789267697274 | 9 |
| 789292252991 | 12 |
| 789386044624 | 12 |
| 789413587558 | 19 |
| 789426508728 | 8 |
| 789631520301 | 10 |
| 789845903307 | 20 |
| 790150837876 | 12 |
| 790188880074 | 10 |
| 790214206926 | 14 |
| 790296830605 | 13 |
| 790474100407 | 17 |
| 790696833651 | 4 |
| 790892120354 | 17 |
| 790948709842 | 14 |
| 790951440014 | 16 |
| 790987590697 | 20 |
| 791067115866 | 11 |
| 791271016836 | 15 |
| 791360448484 | 17 |
| 791522223406 | 18 |
| 791626261451 | 18 |
| 791975933496 | 16 |
| 792089014683 | 16 |
| 792300894295 | 18 |
| 792486584184 | 11 |
| 792546529227 | 13 |
| 792574291487 | 15 |
| 792578920160 | 13 |
| 792807289769 | 6 |
| 792929561247 | 15 |
| 792942485676 | 16 |
| 793036273119 | 15 |
| 793041462914 | 19 |
| 793046720230 | 20 |
| 793047875070 | 10 |
| 793088382480 | 20 |
| 793186530375 | 14 |
| 793191647527 | 6 |
| 793202849009 | 10 |
| 793350607061 | 21 |
| 793416509775 | 19 |
| 793662809206 | 8 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 793714586084 | 17 |
| 793744503425 | 19 |
| 793749400785 | 2 |
| 793790376650 | 16 |
| 793795289842 | 16 |
| 793945562930 | 13 |
| 794070179944 | 15 |
| 794171982815 | 11 |
| 794194107314 | 18 |
| 794390312766 | 20 |
| 794422219878 | 4 |
| 794611843208 | 12 |
| 794707493761 | 17 |
| 794824853444 | 13 |
| 794846347904 | 21 |
| 794886562413 | 9 |
| 794972125812 | 16 |
| 794996679200 | 13 |
| 795143329909 | 18 |
| 795197400635 | 15 |
| 795303124374 | 17 |
| 795464510935 | 15 |
| 795593988056 | 8 |
| 795701139978 | 19 |
| 795793618447 | 16 |
| 795804724468 | 12 |
| 795877493358 | 20 |
| 795901903322 | 16 |
| 795920092518 | 7 |
| 795970185100 | 19 |
| 796081328204 | 15 |
| 796175186428 | 15 |
| 796282592601 | 15 |
| 796389760355 | 13 |
| 796449488400 | 20 |
| 796520248427 | 14 |
| 796627765893 | 15 |
| 796740125771 | 11 |
| 796864191442 | 17 |
| 796927334647 | 10 |
| 797107425890 | 9 |
| 797193534578 | 18 |
| 797201297152 | 6 |
| 797273705154 | 3 |
| 797323703206 | 21 |
| 797339230682 | 13 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 797484889067 | 8 |
| 797512226644 | 13 |
| 797518529370 | 21 |
| 797678656317 | 17 |
| 797774010710 | 9 |
| 797916557546 | 11 |
| 798044581804 | 11 |
| 798195312637 | 21 |
| 798314124718 | 12 |
| 798457207996 | 6 |
| 798527007829 | 15 |
| 798741053697 | 12 |
| 798934241198 | 10 |
| 798962018359 | 8 |
| 799020294473 | 18 |
| 799038404971 | 16 |
| 799117205106 | 15 |
| 799237555731 | 18 |
| 799265322648 | 9 |
| 799358419515 | 15 |
| 799478651863 | 8 |
| 799632757809 | 13 |
| 799680975173 | 16 |
| 799816763401 | 13 |
| 799875427876 | 20 |
| 799921968393 | 10 |
| 799939225801 | 9 |
| 800277363882 | 12 |
| 800333813672 | 18 |
| 800337311719 | 4 |
| 800399930590 | 12 |
| 800751245954 | 13 |
| 800824440923 | 17 |
| 800836810750 | 18 |
| 800876904187 | 12 |
| 800898576529 | 15 |
| 801042050031 | 18 |
| 801209147462 | 21 |
| 801247828548 | 16 |
| 801286255383 | 20 |
| 801586878394 | 8 |
| 801611309779 | 18 |
| 801746235603 | 12 |
| 801913921630 | 11 |
| 802112426517 | 16 |
| 802117556242 | 20 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 802431839427 | 19 |
| 802444883065 | 14 |
| 802448385304 | 18 |
| 802605194880 | 21 |
| 802684119811 | 19 |
| 802744799202 | 11 |
| 802788111756 | 11 |
| 802788985802 | 16 |
| 802810935678 | 15 |
| 803119927554 | 14 |
| 803214221636 | 19 |
| 803355830630 | 8 |
| 803401529232 | 16 |
| 803421313318 | 9 |
| 803458050268 | 12 |
| 803524934130 | 6 |
| 803540964986 | 11 |
| 803586994673 | 14 |
| 803753483018 | 21 |
| 803846757302 | 14 |
| 803956422864 | 14 |
| 804020218926 | 18 |
| 804120445533 | 19 |
| 804337817619 | 16 |
| 804360472041 | 15 |
| 804395445998 | 16 |
| 804475566282 | 8 |
| 804685291278 | 15 |
| 804697294629 | 14 |
| 804767745922 | 18 |
| 804894472382 | 10 |
| 804905969559 | 13 |
| 804914093486 | 8 |
| 805012053254 | 14 |
| 805015125222 | 21 |
| 805022894780 | 8 |
| 805051845874 | 12 |
| 805171227458 | 18 |
| 805222128428 | 17 |
| 805224909357 | 11 |
| 805344269986 | 9 |
| 805350985288 | 9 |
| 805418770670 | 13 |
| 805514704812 | 11 |
| 805665414225 | 8 |
| 805760604239 | 14 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 805774955455 | 20 |
| 805907330852 | 18 |
| 806022077243 | 15 |
| 806066343937 | 12 |
| 806126322507 | 16 |
| 806156282689 | 15 |
| 806223239660 | 12 |
| 806342666413 | 12 |
| 806779574048 | 19 |
| 806911575519 | 7 |
| 807147806421 | 11 |
| 807173529085 | 8 |
| 807257604696 | 6 |
| 807500177905 | 17 |
| 807674111709 | 12 |
| 807809697375 | 16 |
| 808013900560 | 9 |
| 808146374677 | 18 |
| 808343091891 | 18 |
| 808408305426 | 14 |
| 808513460592 | 9 |
| 808534247712 | 16 |
| 808545689476 | 8 |
| 808582980097 | 18 |
| 808756749057 | 9 |
| 808759420090 | 18 |
| 808871367392 | 21 |
| 808887725142 | 9 |
| 809044650202 | 21 |
| 809235386928 | 13 |
| 809240788599 | 6 |
| 809294831385 | 21 |
| 809365590480 | 12 |
| 809471256011 | 5 |
| 809612634038 | 16 |
| 809628601098 | 12 |
| 809657586185 | 10 |
| 809812590857 | 18 |
| 809813802508 | 15 |
| 809821713628 | 11 |
| 809843809256 | 11 |
| 809956212440 | 11 |
| 809983846644 | 11 |
| 810000351077 | 14 |
| 810007146006 | 16 |
| 810049316292 | 21 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 810220191167 | 19 |
| 810366960155 | 9 |
| 810382166790 | 11 |
| 810484485147 | 18 |
| 810491392301 | 15 |
| 810531794471 | 18 |
| 810812166804 | 18 |
| 810829826077 | 7 |
| 811071264004 | 14 |
| 811165765306 | 20 |
| 811328806361 | 11 |
| 811380385334 | 14 |
| 811412270094 | 9 |
| 811500113370 | 8 |
| 811510265252 | 11 |
| 811594571365 | 14 |
| 811612116551 | 15 |
| 811775080773 | 20 |
| 811777712224 | 15 |
| 811855166598 | 9 |
| 811985031149 | 14 |
| 812062891579 | 8 |
| 812182016584 | 3 |
| 812776427164 | 20 |
| 812802633184 | 19 |
| 812892044808 | 9 |
| 812924615952 | 8 |
| 812972872431 | 17 |
| 812984594989 | 12 |
| 813142760105 | 18 |
| 813369148790 | 15 |
| 813552379987 | 15 |
| 813556697599 | 13 |
| 813770115755 | 19 |
| 813915703360 | 17 |
| 814023308836 | 11 |
| 814026509791 | 13 |
| 814124907281 | 14 |
| 814161433752 | 19 |
| 814185169905 | 18 |
| 814264511138 | 19 |
| 814368278634 | 11 |
| 814497128974 | 14 |
| 814616392746 | 16 |
| 814783209383 | 19 |
| 814950662579 | 19 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 814988530155 | 9 |
| 815043798562 | 20 |
| 815047523387 | 17 |
| 815090165388 | 14 |
| 815148461059 | 19 |
| 815524912820 | 15 |
| 815649741244 | 17 |
| 815688995093 | 14 |
| 815725978379 | 12 |
| 815858926539 | 6 |
| 816010981713 | 5 |
| 816028246571 | 16 |
| 816092082680 | 19 |
| 816178359472 | 18 |
| 816196740986 | 18 |
| 816218674098 | 10 |
| 816221733492 | 18 |
| 816298423716 | 12 |
| 816352025521 | 18 |
| 816485042133 | 15 |
| 816739037082 | 14 |
| 816755269569 | 6 |
| 816965811336 | 18 |
| 817082514902 | 19 |
| 817136585628 | 21 |
| 817385956560 | 15 |
| 817424561278 | 19 |
| 817450672304 | 7 |
| 817518399013 | 7 |
| 817593716466 | 15 |
| 817702194591 | 11 |
| 817992380270 | 6 |
| 817994511136 | 18 |
| 818016865672 | 7 |
| 818604204254 | 13 |
| 818706241352 | 18 |
| 818882029420 | 17 |
| 818913512779 | 17 |
| 818915612446 | 11 |
| 819065698804 | 20 |
| 819119690368 | 20 |
| 819229684686 | 8 |
| 819377956363 | 12 |
| 819424098274 | 14 |
| 819486154160 | 11 |
| 819553270852 | 12 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 819649540736 | 9 |
| 819802071816 | 4 |
| 819860495078 | 17 |
| 819875360383 | 11 |
| 819879481951 | 19 |
| 819958642507 | 18 |
| 820148763164 | 11 |
| 820299658841 | 12 |
| 820477030623 | 12 |
| 820538354489 | 18 |
| 820626440841 | 8 |
| 820707443553 | 12 |
| 820778939324 | 15 |
| 820803855929 | 21 |
| 820810267153 | 12 |
| 820839607074 | 12 |
| 820864593527 | 19 |
| 821010377641 | 11 |
| 821016656618 | 6 |
| 821020881563 | 9 |
| 821022954687 | 17 |
| 821250963873 | 7 |
| 821322150446 | 20 |
| 821391977287 | 18 |
| 821453131187 | 15 |
| 821498304057 | 16 |
| 821545491378 | 17 |
| 821571927901 | 21 |
| 821577192667 | 21 |
| 821640380576 | 18 |
| 821704313076 | 17 |
| 821741017430 | 8 |
| 821760401979 | 12 |
| 821844506461 | 17 |
| 822200980421 | 20 |
| 822208530653 | 20 |
| 822335868526 | 20 |
| 822427286684 | 14 |
| 822436685126 | 12 |
| 822471039753 | 10 |
| 822490359574 | 18 |
| 822547365364 | 14 |
| 822578217286 | 21 |
| 822755473118 | 18 |
| 822761417750 | 21 |
| 822792068042 | 17 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 822794803336 | 11 |
| 822804199450 | 8 |
| 822846243542 | 19 |
| 822926571045 | 9 |
| 823187885724 | 7 |
| 823234372225 | 18 |
| 823342454538 | 2 |
| 823458226782 | 7 |
| 823675381869 | 9 |
| 823700553190 | 18 |
| 823792916175 | 16 |
| 823819443502 | 20 |
| 823881378781 | 11 |
| 823904039257 | 17 |
| 823914274026 | 8 |
| 823942872614 | 18 |
| 824176263448 | 19 |
| 824264554691 | 9 |
| 824379736011 | 20 |
| 824643112638 | 9 |
| 824687734165 | 11 |
| 824779360008 | 7 |
| 824888919865 | 16 |
| 824890848634 | 10 |
| 825109280099 | 16 |
| 825314152439 | 11 |
| 825352055871 | 13 |
| 825374377811 | 12 |
| 825494648808 | 19 |
| 825502637227 | 18 |
| 825531827671 | 8 |
| 825537049596 | 6 |
| 825551682071 | 15 |
| 825560995297 | 13 |
| 825663241477 | 7 |
| 825672200800 | 12 |
| 825735780795 | 7 |
| 825773637661 | 9 |
| 826121940197 | 12 |
| 826329764364 | 18 |
| 826504594100 | 13 |
| 826675368858 | 13 |
| 826723474463 | 8 |
| 826890794480 | 6 |
| 826989892790 | 15 |
| 827336857481 | 16 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 827356710950 | 15 |
| 827391688632 | 13 |
| 827470844066 | 20 |
| 827556403740 | 14 |
| 827570147733 | 13 |
| 827657310678 | 13 |
| 828290942511 | 9 |
| 828833962711 | 16 |
| 828853891152 | 9 |
| 828968731142 | 17 |
| 828992667063 | 13 |
| 829076853036 | 16 |
| 829130845997 | 20 |
| 829153035688 | 11 |
| 829153377949 | 21 |
| 829254123303 | 15 |
| 829294868200 | 19 |
| 829322230923 | 10 |
| 829328474510 | 11 |
| 829508543867 | 18 |
| 829550492498 | 20 |
| 829573055185 | 15 |
| 829685684215 | 16 |
| 829778810884 | 8 |
| 829863841567 | 13 |
| 829974103175 | 14 |
| 830096256841 | 11 |
| 830137516759 | 10 |
| 830233917493 | 12 |
| 830291917469 | 20 |
| 830581537369 | 16 |
| 830612660773 | 17 |
| 830644775569 | 8 |
| 830649744641 | 14 |
| 830701610926 | 12 |
| 830754625998 | 17 |
| 830760151070 | 11 |
| 831066724766 | 20 |
| 831107309941 | 12 |
| 831173353285 | 12 |
| 831195630521 | 7 |
| 831255947162 | 11 |
| 831281423956 | 12 |
| 831303851135 | 19 |
| 831525824420 | 14 |
| 831605874855 | 9 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 831661422659 | 16 |
| 831815232911 | 2 |
| 831830752004 | 14 |
| 831916429956 | 8 |
| 832034791742 | 16 |
| 832245300912 | 11 |
| 832266137392 | 15 |
| 832385269382 | 12 |
| 832468727526 | 19 |
| 832495311198 | 20 |
| 832528732640 | 15 |
| 832552011047 | 21 |
| 832695198168 | 21 |
| 832894757778 | 14 |
| 832982275558 | 4 |
| 832996342254 | 13 |
| 833415715878 | 20 |
| 833420074002 | 8 |
| 833604697061 | 17 |
| 833620994740 | 20 |
| 833808453677 | 12 |
| 833901305606 | 11 |
| 833971656782 | 14 |
| 834316235425 | 16 |
| 834361457189 | 11 |
| 834408553241 | 6 |
| 834477125125 | 11 |
| 834498342516 | 21 |
| 834629011264 | 12 |
| 834819782449 | 19 |
| 834932502748 | 11 |
| 835211447364 | 14 |
| 835223742684 | 14 |
| 835308095364 | 15 |
| 835404305177 | 9 |
| 835564854479 | 12 |
| 835662119480 | 13 |
| 835688320844 | 20 |
| 835773006006 | 13 |
| 835820639430 | 12 |
| 836123457103 | 17 |
| 836205471231 | 7 |
| 836210265680 | 15 |
| 836240568588 | 17 |
| 836301485466 | 15 |
| 836325184832 | 17 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 836384155246 | 18 |
| 836533839739 | 6 |
| 836539388559 | 21 |
| 836562356370 | 18 |
| 836619233637 | 20 |
| 836694118491 | 7 |
| 836786639336 | 15 |
| 837172966841 | 14 |
| 837189327384 | 17 |
| 837189659867 | 7 |
| 837277910131 | 17 |
| 837379630580 | 16 |
| 837401782087 | 9 |
| 837543341722 | 17 |
| 837600396405 | 8 |
| 837660430390 | 10 |
| 837669270038 | 8 |
| 837709290832 | 8 |
| 837782285101 | 2 |
| 837875001523 | 18 |
| 838040643762 | 18 |
| 838172369096 | 8 |
| 838218248374 | 21 |
| 838290502708 | 12 |
| 838376172278 | 17 |
| 838401195518 | 8 |
| 838589107077 | 18 |
| 838616728708 | 20 |
| 838655605838 | 21 |
| 838716302458 | 15 |
| 838743050974 | 12 |
| 839157142136 | 19 |
| 839247046430 | 6 |
| 839280181024 | 11 |
| 839350880515 | 16 |
| 839446429089 | 11 |
| 839528920520 | 12 |
| 839915941395 | 13 |
| 840031125974 | 19 |
| 840364833754 | 18 |
| 840404808447 | 9 |
| 840460124817 | 21 |
| 840817451403 | 19 |
| 840920040776 | 18 |
| 840976109189 | 12 |
| 840979757645 | 18 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 841089704932 | 14 |
| 841221967639 | 18 |
| 841254445185 | 3 |
| 841272511912 | 20 |
| 841412467809 | 14 |
| 841472793763 | 14 |
| 841629453396 | 11 |
| 841756012683 | 11 |
| 841934108568 | 21 |
| 842016909664 | 7 |
| 842088160963 | 5 |
| 842117989363 | 16 |
| 842132258622 | 19 |
| 842247744484 | 11 |
| 842421305759 | 11 |
| 842491848321 | 17 |
| 842536542492 | 15 |
| 842579432690 | 20 |
| 842663758362 | 6 |
| 842747990901 | 18 |
| 842940639166 | 12 |
| 842945726050 | 7 |
| 843079164086 | 12 |
| 843150699904 | 10 |
| 843159001248 | 16 |
| 843285822703 | 11 |
| 843301733883 | 20 |
| 843433210554 | 11 |
| 843524171898 | 16 |
| 843838198038 | 10 |
| 843939414176 | 13 |
| 844178260232 | 8 |
| 844230385891 | 10 |
| 844232447373 | 12 |
| 844381855263 | 20 |
| 844657499737 | 11 |
| 845073851219 | 9 |
| 845146397057 | 19 |
| 845197529460 | 18 |
| 845368712138 | 14 |
| 845369504228 | 10 |
| 845484602194 | 14 |
| 845525647442 | 13 |
| 845538558833 | 7 |
| 845689160212 | 12 |
| 845717534817 | 14 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 845742835592 | 8 |
| 845805090315 | 13 |
| 846009530056 | 14 |
| 846213268045 | 16 |
| 846412349421 | 6 |
| 846594849065 | 21 |
| 846667059161 | 13 |
| 846695241447 | 17 |
| 846710711181 | 19 |
| 846778931957 | 8 |
| 846910047274 | 8 |
| 846982865524 | 20 |
| 847058301721 | 12 |
| 847329475381 | 19 |
| 847472945158 | 7 |
| 847537315846 | 19 |
| 847642985568 | 13 |
| 847652900428 | 16 |
| 847770144161 | 11 |
| 847788812057 | 12 |
| 847926135570 | 19 |
| 848141566780 | 18 |
| 848205225472 | 6 |
| 848233002633 | 4 |
| 848285269853 | 7 |
| 848297981010 | 21 |
| 848319298052 | 18 |
| 848513174732 | 12 |
| 848650116403 | 17 |
| 848754867376 | 10 |
| 848812948377 | 15 |
| 848845159099 | 19 |
| 848916512844 | 17 |
| 848930079886 | 14 |
| 848962746956 | 12 |
| 848993688752 | 21 |
| 849103297968 | 16 |
| 849250364048 | 9 |
| 849344083504 | 17 |
| 849457571213 | 17 |
| 849482951616 | 13 |
| 849510391639 | 20 |
| 849573939503 | 18 |
| 849799245992 | 11 |
| 849854076212 | 20 |
| 849881924619 | 12 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 849888663204 | 8 |
| 850042791502 | 5 |
| 850097179344 | 10 |
| 850196595234 | 17 |
| 850234051166 | 16 |
| 850339831250 | 13 |
| 850365361595 | 15 |
| 850383783156 | 17 |
| 850468006847 | 16 |
| 850503139129 | 21 |
| 850539363386 | 12 |
| 850610160665 | 7 |
| 850666644914 | 12 |
| 850698963204 | 11 |
| 850751710521 | 12 |
| 850905084914 | 9 |
| 850958977757 | 16 |
| 851001930354 | 19 |
| 851021018276 | 12 |
| 851060791338 | 9 |
| 851078795666 | 11 |
| 851212869330 | 8 |
| 851329206886 | 13 |
| 851385937935 | 12 |
| 851606239030 | 13 |
| 851632507449 | 17 |
| 851803296177 | 20 |
| 852074040963 | 13 |
| 852086086223 | 13 |
| 852116640123 | 14 |
| 852182354710 | 14 |
| 852350707563 | 18 |
| 852369368939 | 16 |
| 852646696779 | 16 |
| 852735740530 | 15 |
| 852944721400 | 16 |
| 852947971250 | 14 |
| 852953480023 | 21 |
| 853155206821 | 9 |
| 853242095958 | 15 |
| 853276241503 | 19 |
| 853365665700 | 21 |
| 853368950009 | 13 |
| 853461628246 | 20 |
| 853499013863 | 20 |
| 853532316561 | 21 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 853558828987 | 11 |
| 853618766579 | 13 |
| 853714297924 | 8 |
| 853800159346 | 16 |
| 853847428157 | 4 |
| 853908942945 | 20 |
| 854170685101 | 7 |
| 854259326987 | 5 |
| 854905853912 | 21 |
| 854987743244 | 20 |
| 855027268108 | 18 |
| 855121352177 | 11 |
| 855227889892 | 18 |
| 855356054314 | 21 |
| 855416093886 | 8 |
| 855420120925 | 17 |
| 855462944534 | 15 |
| 855570378647 | 15 |
| 855894517553 | 12 |
| 856101395961 | 21 |
| 856129601997 | 13 |
| 856197642096 | 10 |
| 856306020104 | 3 |
| 856338765871 | 10 |
| 856457748850 | 9 |
| 856471122176 | 7 |
| 856571513627 | 17 |
| 856593886324 | 16 |
| 856611377959 | 21 |
| 856621119593 | 18 |
| 856630733170 | 19 |
| 856631786031 | 7 |
| 857013623164 | 18 |
| 857193135590 | 14 |
| 857328195059 | 17 |
| 857375638959 | 19 |
| 857392951780 | 7 |
| 857487870780 | 13 |
| 857506819004 | 21 |
| 857541399942 | 12 |
| 857893059896 | 16 |
| 858250619312 | 6 |
| 858457713788 | 16 |
| 858469710154 | 16 |
| 858526317803 | 11 |
| 858588735973 | 5 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 858611592958 | 15 |
| 858622450316 | 7 |
| 858853353122 | 13 |
| 858880946347 | 17 |
| 859047120372 | 2 |
| 859223077009 | 8 |
| 859344928460 | 11 |
| 859575340459 | 11 |
| 859639358176 | 9 |
| 859717052831 | 14 |
| 859851084585 | 5 |
| 859977532579 | 17 |
| 860140196914 | 11 |
| 860331016062 | 18 |
| 860390380892 | 15 |
| 860398857790 | 12 |
| 860499039228 | 9 |
| 860505962214 | 10 |
| 860608340642 | 18 |
| 860621747496 | 9 |
| 860672265692 | 18 |
| 860672578151 | 12 |
| 860751996684 | 8 |
| 860829789127 | 16 |
| 860879497538 | 2 |
| 860923188209 | 10 |
| 861068888503 | 6 |
| 861195364903 | 10 |
| 861204972427 | 15 |
| 861384058773 | 10 |
| 861401841446 | 12 |
| 861509267177 | 14 |
| 861532202858 | 13 |
| 861539288360 | 9 |
| 861611834198 | 13 |
| 861705543409 | 14 |
| 861743965122 | 10 |
| 861823858629 | 14 |
| 861859927821 | 10 |
| 861863871507 | 18 |
| 862080635905 | 17 |
| 862109499920 | 10 |
| 862431641139 | 14 |
| 862643963128 | 21 |
| 862676660932 | 10 |
| 862859319366 | 17 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 862916539360 | 7 |
| 862923960138 | 16 |
| 862977690000 | 10 |
| 863023430511 | 19 |
| 863112881716 | 19 |
| 863433667396 | 19 |
| 863534183178 | 6 |
| 863540114772 | 10 |
| 863670375601 | 7 |
| 864043632459 | 15 |
| 864096459870 | 13 |
| 864157953237 | 11 |
| 864231015027 | 8 |
| 864304552723 | 15 |
| 864445713286 | 19 |
| 864593768895 | 21 |
| 864812146344 | 15 |
| 864812612005 | 15 |
| 864861275007 | 20 |
| 864878855583 | 3 |
| 865001659312 | 9 |
| 865054482997 | 17 |
| 865122795974 | 18 |
| 865281979957 | 18 |
| 865322924623 | 16 |
| 865387447116 | 20 |
| 865447852698 | 18 |
| 865481590324 | 12 |
| 865944573594 | 18 |
| 866087707629 | 18 |
| 866177884800 | 11 |
| 866211667129 | 16 |
| 866297250552 | 12 |
| 866337043171 | 19 |
| 866641676457 | 21 |
| 866854743039 | 12 |
| 866956724724 | 20 |
| 866968648447 | 11 |
| 867199904690 | 15 |
| 867222582394 | 17 |
| 867393370191 | 21 |
| 867405888563 | 18 |
| 867577543887 | 20 |
| 867727910107 | 19 |
| 867764777443 | 21 |
| 867924621733 | 7 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 868150250925 | 3 |
| 868209253470 | 10 |
| 868590516909 | 19 |
| 868604101646 | 19 |
| 868620966966 | 6 |
| 868630197304 | 9 |
| 868683029371 | 12 |
| 868689193795 | 3 |
| 868699858370 | 14 |
| 868787150304 | 7 |
| 868864291753 | 11 |
| 868994029178 | 14 |
| 869009325686 | 20 |
| 869201622377 | 12 |
| 869287459585 | 11 |
| 869291378590 | 17 |
| 869331433377 | 11 |
| 869349295213 | 15 |
| 869478948354 | 6 |
| 869507717374 | 15 |
| 869553071852 | 11 |
| 869577639676 | 18 |
| 869827871151 | 21 |
| 869857346579 | 9 |
| 869911614280 | 15 |
| 869948151927 | 3 |
| 869982993170 | 11 |
| 870618619431 | 20 |
| 870668177899 | 20 |
| 870772714667 | 20 |
| 870812906358 | 14 |
| 871096272428 | 16 |
| 871243528497 | 11 |
| 871263480686 | 7 |
| 871408521138 | 20 |
| 871466194220 | 12 |
| 871800937165 | 13 |
| 872092890028 | 13 |
| 872168370464 | 13 |
| 872264429868 | 20 |
| 872265936282 | 7 |
| 872685181384 | 13 |
| 872884893266 | 11 |
| 872974748199 | 7 |
| 873145169054 | 12 |
| 873145519232 | 21 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 873156734684 | 10 |
| 873240435903 | 16 |
| 873338228499 | 13 |
| 873519034067 | 9 |
| 873618664162 | 15 |
| 873852917401 | 19 |
| 873861246684 | 10 |
| 873884719273 | 11 |
| 873896244855 | 12 |
| 874175184814 | 8 |
| 874250495283 | 16 |
| 874276186282 | 18 |
| 874463465007 | 15 |
| 874466238485 | 17 |
| 874562103709 | 15 |
| 874565253908 | 17 |
| 874649421254 | 20 |
| 874732005818 | 20 |
| 874753519369 | 13 |
| 874934724009 | 10 |
| 875028094219 | 19 |
| 875231194252 | 12 |
| 875400229300 | 17 |
| 875461013465 | 20 |
| 875497458445 | 8 |
| 875580119377 | 12 |
| 875794200169 | 6 |
| 875937007776 | 9 |
| 875940062514 | 13 |
| 875947440451 | 7 |
| 876093366592 | 7 |
| 876244350279 | 14 |
| 876279459743 | 18 |
| 876290761809 | 18 |
| 876494768484 | 11 |
| 876641460172 | 19 |
| 876771488636 | 6 |
| 876782761830 | 14 |
| 876934574394 | 9 |
| 877008124664 | 14 |
| 877054243757 | 17 |
| 877219367250 | 11 |
| 877263009492 | 9 |
| 877360770422 | 9 |
| 877366938572 | 20 |
| 877418631166 | 15 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 878081707228 | 18 |
| 878153637461 | 4 |
| 878223941605 | 20 |
| 878259128835 | 11 |
| 878336979020 | 15 |
| 878394819274 | 8 |
| 878423050921 | 17 |
| 878437206559 | 20 |
| 878542533554 | 14 |
| 878738543894 | 19 |
| 878860171828 | 8 |
| 878886479828 | 20 |
| 878982745986 | 17 |
| 879041822106 | 21 |
| 879137619808 | 14 |
| 879265717641 | 16 |
| 879388092030 | 10 |
| 879500524551 | 11 |
| 879612399210 | 8 |
| 879763330743 | 13 |
| 879766339846 | 19 |
| 879921180141 | 14 |
| 879933445659 | 18 |
| 880011446719 | 18 |
| 880068212692 | 15 |
| 880084997453 | 18 |
| 880137756877 | 12 |
| 880156256669 | 17 |
| 880306522307 | 15 |
| 880463771001 | 17 |
| 880546809585 | 11 |
| 880611865726 | 12 |
| 880689833258 | 18 |
| 880701665246 | 21 |
| 880757386275 | 16 |
| 880786307567 | 13 |
| 880814289619 | 17 |
| 880847323165 | 11 |
| 880879270324 | 8 |
| 880901362226 | 4 |
| 880913210978 | 18 |
| 881027159692 | 15 |
| 881071173065 | 12 |
| 881081728210 | 16 |
| 881123301518 | 15 |
| 881129294579 | 18 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 881271384602 | 17 |
| 881375693661 | 11 |
| 881379676462 | 2 |
| 881424223949 | 10 |
| 881441182868 | 7 |
| 881570616217 | 13 |
| 881717384273 | 7 |
| 882027466261 | 17 |
| 882099654005 | 12 |
| 882119535414 | 6 |
| 882301528884 | 15 |
| 882429825553 | 20 |
| 882662382388 | 10 |
| 882711658666 | 6 |
| 882889805308 | 13 |
| 883049638422 | 8 |
| 883103330100 | 18 |
| 883299691549 | 13 |
| 883304726279 | 21 |
| 883356245181 | 12 |
| 883488638738 | 19 |
| 883684505655 | 17 |
| 883852738833 | 8 |
| 883893396652 | 5 |
| 883896643242 | 19 |
| 883956115174 | 12 |
| 884039488102 | 8 |
| 884510909154 | 20 |
| 884588907420 | 8 |
| 884599319140 | 8 |
| 884687611314 | 9 |
| 884801263868 | 10 |
| 884847999963 | 11 |
| 884931829705 | 17 |
| 885052932373 | 9 |
| 885067019093 | 10 |
| 885337532911 | 9 |
| 885389538429 | 11 |
| 885417782183 | 10 |
| 885588185343 | 18 |
| 885653384908 | 14 |
| 885655900411 | 19 |
| 885839556757 | 15 |
| 885934244323 | 15 |
| 886177571904 | 21 |
| 886267046857 | 18 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 886286197643 | 8 |
| 886297835450 | 5 |
| 886354880355 | 19 |
| 886439922213 | 20 |
| 886525232758 | 20 |
| 886665531848 | 21 |
| 886751822144 | 17 |
| 886907708779 | 16 |
| 886949420389 | 14 |
| 886975328852 | 5 |
| 887016013678 | 16 |
| 887129398476 | 9 |
| 887168429274 | 13 |
| 887227360573 | 20 |
| 887303389091 | 9 |
| 887518830080 | 16 |
| 887718876772 | 15 |
| 887757865195 | 12 |
| 887772961934 | 12 |
| 887792640314 | 12 |
| 887882427261 | 21 |
| 887952096709 | 15 |
| 888127634716 | 18 |
| 888129086648 | 21 |
| 888137715817 | 15 |
| 888138527465 | 18 |
| 888189569995 | 18 |
| 888199856919 | 18 |
| 888370040753 | 18 |
| 888373276633 | 18 |
| 888595177741 | 10 |
| 888716828958 | 9 |
| 888780927234 | 21 |
| 888794333157 | 15 |
| 888841438056 | 11 |
| 888862369996 | 14 |
| 888965160535 | 8 |
| 889079628461 | 21 |
| 889099766449 | 19 |
| 889134660778 | 14 |
| 889237411269 | 15 |
| 889280743380 | 21 |
| 889296133486 | 16 |
| 889584732657 | 14 |
| 889604308126 | 7 |
| 889766443936 | 10 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---:|
| 889829591331 | 20 |
| 889892660962 | 10 |
| 889950595745 | 9 |
| 890234520608 | 17 |
| 890268060794 | 15 |
| 890299066851 | 12 |
| 890300124833 | 13 |
| 890417274503 | 18 |
| 890439490737 | 10 |
| 890550197517 | 20 |
| 890556565901 | 21 |
| 890638423568 | 16 |
| 890773771280 | 2 |
| 890895782920 | 14 |
| 891076837616 | 17 |
| 891338019582 | 20 |
| 891340458250 | 17 |
| 891411091617 | 16 |
| 891576588104 | 10 |
| 891666625576 | 16 |
| 891768409355 | 7 |
| 891996692816 | 15 |
| 892001888199 | 7 |
| 892024529582 | 20 |
| 892181557088 | 21 |
| 892276560372 | 11 |
| 892287083386 | 11 |
| 892389013382 | 16 |
| 892484215504 | 16 |
| 892692225936 | 6 |
| 892710301510 | 16 |
| 892736727322 | 10 |
| 892742438658 | 19 |
| 892876463893 | 19 |
| 893019681281 | 18 |
| 893175794228 | 13 |
| 893234638448 | 5 |
| 893293298732 | 2 |
| 893307491622 | 10 |
| 893374686546 | 21 |
| 893531024407 | 5 |
| 893545719746 | 20 |
| 893557696089 | 12 |
| 893598956007 | 14 |
| 893964721307 | 10 |
| 894125702742 | 10 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 894162185441 | 17 |
| 894256338428 | 19 |
| 894283190787 | 18 |
| 894331701051 | 21 |
| 894498525604 | 15 |
| 894585042678 | 16 |
| 894933039274 | 2 |
| 895003981374 | 17 |
| 895099502940 | 10 |
| 895201966118 | 20 |
| 895367152941 | 2 |
| 895411225919 | 21 |
| 895724606652 | 5 |
| 895752813153 | 13 |
| 895832244724 | 12 |
| 896092557300 | 11 |
| 896118011743 | 6 |
| 896240824786 | 12 |
| 896328072482 | 21 |
| 896386425894 | 5 |
| 896517441560 | 16 |
| 896548643661 | 18 |
| 896551737514 | 9 |
| 896619101939 | 8 |
| 896723516703 | 13 |
| 896861774334 | 20 |
| 896862424863 | 10 |
| 896887704683 | 12 |
| 896913767279 | 15 |
| 896978007582 | 20 |
| 897099439473 | 16 |
| 897114231669 | 7 |
| 897146802348 | 11 |
| 897558753331 | 20 |
| 897646781010 | 18 |
| 897770273918 | 19 |
| 897815260523 | 13 |
| 897869369434 | 9 |
| 897871080739 | 12 |
| 897912632627 | 13 |
| 897982669482 | 14 |
| 898055578069 | 12 |
| 898072617082 | 20 |
| 898228944698 | 17 |
| 898404393764 | 11 |
| 898425918026 | 14 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 898446473246 | 9 |
| 898454648861 | 18 |
| 898498157458 | 10 |
| 898786664894 | 12 |
| 898798093153 | 20 |
| 898970137769 | 19 |
| 898992747953 | 17 |
| 899009630503 | 6 |
| 899080421263 | 10 |
| 899298400106 | 16 |
| 899323200295 | 12 |
| 899361769622 | 5 |
| 899623981165 | 17 |
| 899693547702 | 15 |
| 899741321290 | 11 |
| 899849981023 | 13 |
| 899874764448 | 13 |
| 899995029858 | 8 |
| 900081785350 | 11 |
| 900110322470 | 18 |
| 900167190424 | 18 |
| 900291162963 | 12 |
| 900349650952 | 19 |
| 900459248061 | 11 |
| 900516398205 | 20 |
| 900721407915 | 9 |
| 900784512936 | 12 |
| 900785161137 | 11 |
| 900808178774 | 20 |
| 900997528295 | 14 |
| 901037180285 | 14 |
| 901133462741 | 7 |
| 901186545334 | 18 |
| 901207410219 | 13 |
| 901254887181 | 15 |
| 901309665247 | 20 |
| 901331122454 | 15 |
| 901592509776 | 18 |
| 901692006226 | 9 |
| 901761345520 | 11 |
| 901842016682 | 16 |
| 901918556030 | 19 |
| 901969150129 | 9 |
| 901971393685 | 6 |
| 901994144965 | 13 |
| 902049848299 | 4 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 902115163348 | 19 |
| 902265734460 | 13 |
| 902334961995 | 11 |
| 902355026874 | 18 |
| 902382349550 | 6 |
| 902547936842 | 13 |
| 902592228215 | 17 |
| 902602759145 | 19 |
| 902839894362 | 12 |
| 903017885473 | 7 |
| 903023876671 | 6 |
| 903051515531 | 19 |
| 903080134142 | 18 |
| 903104506854 | 18 |
| 903117079709 | 2 |
| 903209462252 | 19 |
| 903261821207 | 10 |
| 903394781474 | 8 |
| 903561376456 | 20 |
| 903587293767 | 14 |
| 903740555935 | 11 |
| 903801264663 | 11 |
| 903925268867 | 12 |
| 904182101556 | 16 |
| 904199825090 | 10 |
| 904384287962 | 18 |
| 904393762772 | 20 |
| 904525603589 | 10 |
| 904644138136 | 6 |
| 904871373859 | 16 |
| 904933108904 | 20 |
| 904961851382 | 16 |
| 905101757919 | 12 |
| 905150819526 | 11 |
| 905241787390 | 3 |
| 905356495598 | 19 |
| 905456735709 | 20 |
| 905555209101 | 13 |
| 905671658882 | 12 |
| 905688114887 | 20 |
| 905798594890 | 11 |
| 906085051087 | 21 |
| 906118469270 | 18 |
| 906151573596 | 14 |
| 906161941545 | 19 |
| 906574727459 | 10 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 906810869420 | 18 |
| 906811059875 | 19 |
| 907080351332 | 18 |
| 907084964639 | 10 |
| 907285565468 | 9 |
| 907366202170 | 13 |
| 907466496764 | 19 |
| 907488154205 | 9 |
| 907581451772 | 13 |
| 907585129099 | 12 |
| 907605071975 | 15 |
| 907662977888 | 17 |
| 907696005380 | 17 |
| 907784013966 | 17 |
| 907844084738 | 11 |
| 907973039853 | 17 |
| 907999871256 | 15 |
| 908094403292 | 12 |
| 908166171009 | 15 |
| 908226995221 | 14 |
| 908363507087 | 18 |
| 908396591856 | 16 |
| 908452996942 | 18 |
| 908585312734 | 17 |
| 908608695916 | 9 |
| 908763583708 | 7 |
| 908804750959 | 9 |
| 908959507435 | 18 |
| 909082875080 | 9 |
| 909202523953 | 11 |
| 909441357437 | 21 |
| 909491686574 | 6 |
| 909623989794 | 18 |
| 909863728523 | 6 |
| 909876139327 | 3 |
| 910035629250 | 12 |
| 910094900481 | 13 |
| 910258042119 | 15 |
| 910281977575 | 15 |
| 910333761438 | 12 |
| 910402691416 | 7 |
| 910442215349 | 19 |
| 910711891908 | 8 |
| 911060566042 | 8 |
| 911516786978 | 17 |
| 911568220664 | 4 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 911653588020 | 5 |
| 911665451207 | 21 |
| 911713780329 | 13 |
| 911735656165 | 19 |
| 911821129691 | 16 |
| 912073354196 | 10 |
| 912234115840 | 17 |
| 912257095758 | 12 |
| 912306125235 | 19 |
| 912663115614 | 17 |
| 912689048291 | 10 |
| 912737994880 | 21 |
| 912861786277 | 4 |
| 912888187409 | 13 |
| 913259493613 | 12 |
| 913356777241 | 18 |
| 913479469677 | 17 |
| 913570821246 | 6 |
| 913607930725 | 8 |
| 913867636078 | 14 |
| 914071831347 | 10 |
| 914135046264 | 11 |
| 914151683876 | 17 |
| 914171836299 | 9 |
| 914173211397 | 15 |
| 914179705975 | 9 |
| 914232981352 | 18 |
| 914240305738 | 16 |
| 914296097083 | 20 |
| 914407704452 | 14 |
| 914571362043 | 16 |
| 914607190488 | 6 |
| 914676472505 | 21 |
| 914717342200 | 16 |
| 915051553825 | 19 |
| 915321502330 | 14 |
| 915425963195 | 6 |
| 915427868681 | 6 |
| 915677593982 | 10 |
| 915749574041 | 11 |
| 915751061364 | 18 |
| 915758810433 | 17 |
| 915803130212 | 17 |
| 915820487271 | 21 |
| 916075608189 | 18 |
| 916097897066 | 14 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 916171919050 | 15 |
| 916179419922 | 10 |
| 916234154216 | 20 |
| 916250468659 | 13 |
| 916535869202 | 20 |
| 916671242527 | 14 |
| 916852395012 | 11 |
| 916882683950 | 20 |
| 916998791936 | 15 |
| 917142959274 | 15 |
| 917157931681 | 10 |
| 917311114221 | 13 |
| 917431156113 | 16 |
| 917504236530 | 7 |
| 917944951877 | 16 |
| 918394905012 | 20 |
| 918530530724 | 9 |
| 918561857156 | 18 |
| 918770402633 | 7 |
| 918856483381 | 8 |
| 918980868030 | 17 |
| 919311821889 | 13 |
| 919345589783 | 9 |
| 919388843198 | 10 |
| 919521280527 | 14 |
| 919525428638 | 10 |
| 919564066418 | 14 |
| 919634020850 | 16 |
| 919686987494 | 18 |
| 919720222205 | 17 |
| 919727072083 | 16 |
| 919730423913 | 21 |
| 919802161828 | 15 |
| 919886180163 | 9 |
| 919991265946 | 5 |
| 920021135789 | 5 |
| 920171436817 | 8 |
| 920183702335 | 8 |
| 920252627191 | 11 |
| 920293653813 | 17 |
| 920418858492 | 14 |
| 920562206265 | 11 |
| 920718632136 | 17 |
| 921006490440 | 14 |
| 921052470767 | 14 |
| 921080399268 | 15 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 921117339713 | 9 |
| 921152109710 | 19 |
| 921249257364 | 11 |
| 921577888505 | 21 |
| 921716090256 | 5 |
| 921793200040 | 9 |
| 921800410805 | 16 |
| 921914772560 | 17 |
| 921936101710 | 17 |
| 922136204747 | 19 |
| 922149350831 | 8 |
| 922245236544 | 21 |
| 922448831575 | 14 |
| 922482400631 | 14 |
| 922683035454 | 19 |
| 922775393782 | 1 |
| 922894337179 | 19 |
| 922914823016 | 17 |
| 922972694935 | 8 |
| 923134219332 | 10 |
| 923514415009 | 8 |
| 923516151926 | 11 |
| 923536288517 | 19 |
| 923599023803 | 17 |
| 923670800833 | 7 |
| 923695031518 | 10 |
| 923810549511 | 7 |
| 923938058747 | 9 |
| 924067194073 | 5 |
| 924123265280 | 14 |
| 924130835070 | 14 |
| 924293670769 | 18 |
| 924329876865 | 18 |
| 924386457040 | 17 |
| 924394248950 | 20 |
| 924455691094 | 12 |
| 924600857275 | 19 |
| 924702267128 | 12 |
| 924710062298 | 21 |
| 924715520780 | 20 |
| 924903014175 | 12 |
| 924952232710 | 18 |
| 925138363580 | 6 |
| 925195176120 | 18 |
| 925251373521 | 7 |
| 925260033424 | 11 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 925303038175 | 18 |
| 925333685673 | 9 |
| 925366087317 | 12 |
| 925554200507 | 10 |
| 925610530156 | 7 |
| 925756005536 | 19 |
| 925759359229 | 11 |
| 925766750205 | 7 |
| 925796245656 | 14 |
| 925900484401 | 11 |
| 925936778973 | 16 |
| 925945165067 | 15 |
| 925963652752 | 6 |
| 926263307653 | 21 |
| 926288863145 | 18 |
| 926316416789 | 20 |
| 926413479227 | 18 |
| 926507765394 | 9 |
| 926550936851 | 6 |
| 926765115898 | 19 |
| 926800684038 | 10 |
| 926808997955 | 10 |
| 926810078289 | 17 |
| 926967529081 | 17 |
| 926986642614 | 15 |
| 927006940790 | 20 |
| 927036744509 | 13 |
| 927052527167 | 11 |
| 927219925415 | 7 |
| 927375446506 | 18 |
| 927384068225 | 9 |
| 927398509778 | 15 |
| 927424469929 | 10 |
| 927540731583 | 6 |
| 927552821081 | 21 |
| 927556493752 | 19 |
| 927628568340 | 14 |
| 927939068493 | 8 |
| 928005297170 | 17 |
| 928050679122 | 9 |
| 928134182435 | 21 |
| 928219145597 | 10 |
| 928252236419 | 20 |
| 928461776548 | 16 |
| 928565829028 | 7 |
| 928621809897 | 14 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 928634949927 | 20 |
| 928733210047 | 16 |
| 928781986204 | 5 |
| 928890318577 | 8 |
| 928996817642 | 13 |
| 929079934922 | 14 |
| 929270267454 | 7 |
| 929292168436 | 17 |
| 929519872149 | 19 |
| 929539856469 | 21 |
| 929626060617 | 18 |
| 929670454902 | 8 |
| 929731725217 | 21 |
| 929784944714 | 21 |
| 930072172978 | 21 |
| 930168990945 | 12 |
| 930203305060 | 21 |
| 930465960843 | 17 |
| 930472805133 | 14 |
| 930481066430 | 15 |
| 930561305923 | 20 |
| 930577489050 | 12 |
| 930583602251 | 17 |
| 930673933091 | 17 |
| 931024296178 | 11 |
| 931321828595 | 12 |
| 931384575987 | 21 |
| 931551375861 | 8 |
| 931640911816 | 20 |
| 931730315524 | 17 |
| 931750676563 | 19 |
| 931778847674 | 17 |
| 931872942454 | 13 |
| 931929379205 | 20 |
| 931960654414 | 19 |
| 931973555094 | 14 |
| 932040413810 | 21 |
| 932046075786 | 7 |
| 932582588370 | 17 |
| 932643323640 | 13 |
| 932652848742 | 13 |
| 932843472778 | 6 |
| 933065279822 | 18 |
| 933269279513 | 9 |
| 933436244696 | 18 |
| 933593782566 | 14 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 933653427723 | 20 |
| 933658435910 | 11 |
| 933855494454 | 14 |
| 933906070392 | 11 |
| 933910887192 | 20 |
| 934056830097 | 18 |
| 934174178604 | 10 |
| 934237340901 | 18 |
| 934314282115 | 9 |
| 934376248594 | 10 |
| 934592304721 | 21 |
| 935094873391 | 21 |
| 935107571974 | 16 |
| 935245875705 | 15 |
| 935517183941 | 17 |
| 935587508574 | 17 |
| 935685900476 | 12 |
| 935747377545 | 2 |
| 935807505127 | 10 |
| 936016363994 | 20 |
| 936034182057 | 15 |
| 936308501259 | 21 |
| 936335246050 | 15 |
| 936354584031 | 10 |
| 936393550568 | 12 |
| 936535869230 | 13 |
| 936638292362 | 20 |
| 936778962118 | 7 |
| 936854771309 | 8 |
| 936873583094 | 11 |
| 936881612026 | 16 |
| 936984585569 | 10 |
| 937099650473 | 20 |
| 937206804258 | 15 |
| 937233942998 | 6 |
| 937390132313 | 20 |
| 937651316607 | 20 |
| 937711626728 | 11 |
| 937900477992 | 6 |
| 938163461601 | 8 |
| 938181597246 | 4 |
| 938246058738 | 21 |
| 938599540358 | 18 |
| 938631859580 | 20 |
| 938655189210 | 9 |
| 938666694304 | 13 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 938721809508 | 10 |
| 938812860725 | 14 |
| 938849335043 | 11 |
| 938903485397 | 17 |
| 938961982233 | 7 |
| 939009258961 | 10 |
| 939134050133 | 9 |
| 939222839167 | 2 |
| 939243754810 | 15 |
| 939294422018 | 17 |
| 939339964623 | 17 |
| 939454113106 | 12 |
| 939657357959 | 19 |
| 939817368025 | 20 |
| 939873803845 | 10 |
| 939981763689 | 14 |
| 939985812149 | 16 |
| 940008844222 | 12 |
| 940169727868 | 18 |
| 940176719772 | 6 |
| 940185619491 | 15 |
| 940216578050 | 8 |
| 940227845191 | 20 |
| 940324494588 | 18 |
| 940336393631 | 10 |
| 940387935816 | 14 |
| 940560745979 | 7 |
| 940677324283 | 21 |
| 940767621129 | 2 |
| 940804338987 | 12 |
| 940819670419 | 18 |
| 940860557809 | 20 |
| 940897848430 | 7 |
| 940919051385 | 4 |
| 940940066214 | 9 |
| 940953094951 | 17 |
| 941069310970 | 17 |
| 941119155354 | 15 |
| 941165217637 | 7 |
| 941228730577 | 10 |
| 941547491095 | 10 |
| 941559616450 | 3 |
| 941976641278 | 11 |
| 942107226207 | 17 |
| 942155466854 | 5 |
| 942225509297 | 7 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 942271730836 | 16 |
| 942323611092 | 20 |
| 942462779555 | 14 |
| 942561711158 | 18 |
| 942564935397 | 14 |
| 942727979712 | 16 |
| 942816629048 | 11 |
| 942852086361 | 19 |
| 942860380720 | 6 |
| 942896007534 | 20 |
| 942950806089 | 10 |
| 943022362862 | 7 |
| 943060634632 | 20 |
| 943115953330 | 21 |
| 943464578569 | 10 |
| 943487452317 | 11 |
| 943487883054 | 13 |
| 943686663613 | 6 |
| 943727459267 | 8 |
| 943890535247 | 10 |
| 943914689564 | 14 |
| 943965135117 | 20 |
| 943982297529 | 21 |
| 944533508711 | 14 |
| 944823222210 | 14 |
| 944828037613 | 19 |
| 944855511629 | 7 |
| 944894880963 | 19 |
| 945023995333 | 15 |
| 945152049859 | 13 |
| 945157316488 | 13 |
| 945159756088 | 9 |
| 945175225356 | 6 |
| 945352556159 | 15 |
| 945367123441 | 18 |
| 945465382629 | 9 |
| 945506141030 | 11 |
| 945557251082 | 3 |
| 945601824646 | 18 |
| 945625432276 | 17 |
| 945774714903 | 20 |
| 945784526387 | 14 |
| 945862919533 | 19 |
| 945956399640 | 13 |
| 946136498799 | 12 |
| 946317777013 | 11 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---:|
| 946318472245 | 16 |
| 946349893672 | 9 |
| 946535492291 | 1 |
| 946831614686 | 9 |
| 946832983265 | 14 |
| 946871953061 | 21 |
| 946934422454 | 7 |
| 947028954024 | 6 |
| 947117938170 | 9 |
| 947130584600 | 18 |
| 947233405406 | 11 |
| 947331143053 | 16 |
| 947382240998 | 13 |
| 947406124300 | 17 |
| 947480314853 | 8 |
| 947518323059 | 12 |
| 947528058639 | 21 |
| 947577850404 | 10 |
| 947586027881 | 10 |
| 947685618861 | 15 |
| 947778949025 | 15 |
| 947816854785 | 19 |
| 947868376947 | 11 |
| 947884254134 | 16 |
| 947966211452 | 16 |
| 948145932494 | 1 |
| 948226605984 | 14 |
| 948323268885 | 18 |
| 948363538342 | 16 |
| 948368112533 | 20 |
| 948383918940 | 6 |
| 948417155514 | 13 |
| 948535173642 | 7 |
| 948637708067 | 11 |
| 948664993956 | 13 |
| 948718361999 | 11 |
| 948728145077 | 18 |
| 948775087460 | 14 |
| 948825451522 | 20 |
| 948925322830 | 17 |
| 948947166535 | 2 |
| 948974569771 | 17 |
| 949099573749 | 11 |
| 949137186608 | 19 |
| 949159341375 | 14 |
| 949170296989 | 12 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 949194075982 | 17 |
| 949219666864 | 13 |
| 949278802122 | 14 |
| 949297266058 | 16 |
| 949573653261 | 12 |
| 949638185534 | 20 |
| 949672907568 | 13 |
| 949680579338 | 20 |
| 949770966522 | 12 |
| 949877289567 | 16 |
| 949899438280 | 20 |
| 949936852302 | 8 |
| 949975128728 | 11 |
| 950051040832 | 10 |
| 950165584661 | 14 |
| 950165618654 | 19 |
| 950171950251 | 17 |
| 950290262676 | 18 |
| 950377298962 | 11 |
| 950433521975 | 11 |
| 950502606086 | 20 |
| 950585318707 | 8 |
| 950704079565 | 10 |
| 950720378175 | 10 |
| 950806971617 | 10 |
| 950829563640 | 12 |
| 951024552319 | 10 |
| 951110848669 | 7 |
| 951282320988 | 17 |
| 951370160539 | 17 |
| 951402696759 | 11 |
| 951583002672 | 2 |
| 951624207642 | 12 |
| 951761709504 | 12 |
| 951787349746 | 18 |
| 951796462272 | 13 |
| 951876496874 | 14 |
| 951911144402 | 16 |
| 952229287919 | 13 |
| 952247542773 | 21 |
| 952276498058 | 17 |
| 952578311299 | 8 |
| 952603591584 | 8 |
| 952765525297 | 18 |
| 952890349996 | 17 |
| 953160441925 | 16 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 953176632037 | 5 |
| 953203571008 | 13 |
| 953257596099 | 15 |
| 953374136218 | 13 |
| 953410651048 | 20 |
| 953453133793 | 10 |
| 953705890549 | 18 |
| 953848991988 | 7 |
| 954028712099 | 5 |
| 954237029401 | 8 |
| 954272840617 | 15 |
| 954275827368 | 13 |
| 954538596773 | 13 |
| 954570573734 | 11 |
| 954619332662 | 11 |
| 954704635290 | 13 |
| 954904648455 | 7 |
| 954938390737 | 11 |
| 955020284725 | 20 |
| 955076208318 | 20 |
| 955177784411 | 9 |
| 955356196014 | 16 |
| 955361521317 | 21 |
| 955580285730 | 15 |
| 955621751005 | 10 |
| 955666928066 | 13 |
| 955705764683 | 16 |
| 956005498747 | 16 |
| 956055912635 | 20 |
| 956225367243 | 14 |
| 956364293097 | 11 |
| 956405843123 | 10 |
| 956445789876 | 20 |
| 956499648261 | 13 |
| 956503150499 | 7 |
| 956517326626 | 3 |
| 956585966031 | 21 |
| 956597341671 | 21 |
| 956631304677 | 11 |
| 956873099766 | 20 |
| 956954887583 | 19 |
| 957003310769 | 11 |
| 957331053428 | 18 |
| 957362559139 | 18 |
| 957523974571 | 9 |
| 957970138620 | 21 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 958141128048 | 20 |
| 958143520150 | 12 |
| 958182033598 | 21 |
| 958260064460 | 12 |
| 958316639978 | 19 |
| 958430952839 | 16 |
| 958433584291 | 18 |
| 958548490405 | 8 |
| 958559676986 | 17 |
| 958627206720 | 18 |
| 958806890976 | 13 |
| 958904964365 | 13 |
| 959008656889 | 12 |
| 959149912913 | 15 |
| 959286005683 | 12 |
| 959313584939 | 16 |
| 959550773707 | 9 |
| 959569187817 | 15 |
| 959608278219 | 13 |
| 959636998810 | 18 |
| 959654497430 | 8 |
| 959729810693 | 15 |
| 959814862796 | 10 |
| 959977762755 | 11 |
| 960024772194 | 19 |
| 960228490625 | 16 |
| 960267175902 | 8 |
| 960276043490 | 15 |
| 960304146615 | 14 |
| 960353869927 | 15 |
| 960380822402 | 17 |
| 960468062182 | 9 |
| 960760291648 | 18 |
| 960771310591 | 17 |
| 960812907648 | 15 |
| 960906924197 | 10 |
| 960966299736 | 19 |
| 960996655730 | 17 |
| 961082669889 | 19 |
| 961153683701 | 11 |
| 961261147616 | 9 |
| 961391791218 | 6 |
| 961877344159 | 7 |
| 961936729943 | 8 |
| 962005591934 | 6 |
| 962120554858 | 18 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---:|
| 962300946453 | 15 |
| 962431553269 | 9 |
| 962677195186 | 7 |
| 962700460089 | 10 |
| 962776466722 | 15 |
| 962800763996 | 15 |
| 963074492274 | 11 |
| 963119602745 | 8 |
| 963153292408 | 10 |
| 963196625916 | 17 |
| 963302707749 | 14 |
| 963467096893 | 20 |
| 963586827258 | 13 |
| 963644715010 | 10 |
| 963798917814 | 13 |
| 963933902311 | 13 |
| 964135163913 | 10 |
| 964284182510 | 10 |
| 964318669385 | 13 |
| 964414887114 | 13 |
| 964466123826 | 17 |
| 964547959140 | 21 |
| 964685763682 | 13 |
| 965052896629 | 6 |
| 965174133874 | 8 |
| 965425752088 | 15 |
| 965468990135 | 21 |
| 965501296318 | 21 |
| 965813157599 | 17 |
| 965891919083 | 20 |
| 965968566000 | 15 |
| 966095672905 | 15 |
| 966165774021 | 17 |
| 966251477584 | 15 |
| 966256818253 | 8 |
| 966366205815 | 20 |
| 966532896723 | 9 |
| 966649633352 | 14 |
| 966671933871 | 13 |
| 966681996345 | 6 |
| 966777408946 | 18 |
| 966819697976 | 8 |
| 966855932943 | 8 |
| 966926663633 | 17 |
| 967100648195 | 8 |
| 967155418344 | 19 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 967394805033 | 12 |
| 967746688970 | 12 |
| 967783804968 | 9 |
| 967801215113 | 12 |
| 967905782149 | 10 |
| 967920036972 | 16 |
| 967955533401 | 7 |
| 967981422771 | 17 |
| 967986308955 | 15 |
| 968114363481 | 15 |
| 968415785101 | 15 |
| 968467641142 | 19 |
| 968475935966 | 15 |
| 968635899932 | 12 |
| 968671669238 | 17 |
| 968683923115 | 11 |
| 968721767873 | 21 |
| 968841595096 | 21 |
| 969012721893 | 18 |
| 969219035455 | 17 |
| 969327050713 | 17 |
| 969333058209 | 20 |
| 969370758613 | 20 |
| 969374938389 | 18 |
| 969463009374 | 10 |
| 969494055012 | 19 |
| 969563864158 | 11 |
| 969687752412 | 11 |
| 969691656051 | 20 |
| 969790304066 | 17 |
| 969880100792 | 18 |
| 970097288942 | 16 |
| 970223229365 | 21 |
| 970292560277 | 15 |
| 970317464774 | 10 |
| 970331098871 | 14 |
| 970514684437 | 13 |
| 970680062180 | 6 |
| 970795987161 | 10 |
| 970808371888 | 12 |
| 970862272648 | 13 |
| 970909852987 | 16 |
| 971093096292 | 10 |
| 971414088724 | 6 |
| 971598376042 | 20 |
| 971665355364 | 9 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 971677567797 | 8 |
| 971800073503 | 21 |
| 972057963709 | 13 |
| 972127190313 | 17 |
| 972226224362 | 14 |
| 972284442733 | 18 |
| 972386460273 | 17 |
| 972467513277 | 20 |
| 972535138472 | 19 |
| 972614319517 | 19 |
| 972646920930 | 6 |
| 972678556560 | 15 |
| 972930976643 | 16 |
| 972954512562 | 14 |
| 973313179786 | 20 |
| 973519498471 | 12 |
| 974140483874 | 14 |
| 974190103344 | 21 |
| 974290699221 | 10 |
| 974393615022 | 18 |
| 974431829516 | 14 |
| 974626185361 | 8 |
| 974701896299 | 15 |
| 974759898137 | 19 |
| 974849356793 | 21 |
| 974891836278 | 11 |
| 974913789880 | 13 |
| 974939954456 | 16 |
| 974954535242 | 18 |
| 974987413723 | 15 |
| 975007689547 | 16 |
| 975045680057 | 15 |
| 975171387185 | 13 |
| 975196073286 | 14 |
| 975207859639 | 20 |
| 975351918943 | 6 |
| 975408287708 | 3 |
| 975512997236 | 16 |
| 975714485616 | 17 |
| 975730089460 | 15 |
| 975736399636 | 16 |
| 975790217042 | 10 |
| 975798936084 | 11 |
| 975838658389 | 10 |
| 975919816632 | 12 |
| 976041408711 | 12 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 976100117423 | 11 |
| 976256332350 | 12 |
| 976450534993 | 4 |
| 976781607595 | 10 |
| 976784597141 | 8 |
| 976823132941 | 11 |
| 977047101584 | 13 |
| 977055781511 | 14 |
| 977106300638 | 18 |
| 977368251876 | 14 |
| 977368472134 | 18 |
| 977434246325 | 18 |
| 977576395487 | 16 |
| 977765886569 | 11 |
| 977767084715 | 10 |
| 977944020172 | 19 |
| 977982288682 | 12 |
| 977992239864 | 16 |
| 978058055965 | 18 |
| 978102998798 | 9 |
| 978182203127 | 16 |
| 978225972494 | 16 |
| 978323846115 | 9 |
| 978607506016 | 16 |
| 978654242577 | 11 |
| 978666022410 | 16 |
| 978676968245 | 13 |
| 978714649090 | 13 |
| 978838108005 | 17 |
| 978967549270 | 12 |
| 979044604106 | 12 |
| 979183746958 | 21 |
| 979356487738 | 11 |
| 979376835739 | 17 |
| 979612134388 | 6 |
| 979642990968 | 9 |
| 979754357124 | 14 |
| 979797331142 | 17 |
| 980020158450 | 12 |
| 980067196759 | 9 |
| 980195644303 | 17 |
| 980434220276 | 8 |
| 980482707257 | 17 |
| 980764404862 | 18 |
| 980780951670 | 15 |
| 980787503990 | 5 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 980861680108 | 11 |
| 980869966085 | 10 |
| 981101950622 | 12 |
| 981189851641 | 20 |
| 981226550873 | 21 |
| 981498896136 | 10 |
| 981641835059 | 10 |
| 981660146258 | 19 |
| 981782202135 | 5 |
| 981785054776 | 12 |
| 981786204494 | 13 |
| 981892852570 | 14 |
| 981947010375 | 13 |
| 982020165298 | 19 |
| 982260497279 | 12 |
| 982395573046 | 9 |
| 982608535785 | 20 |
| 982737642240 | 9 |
| 982795915559 | 10 |
| 982919425696 | 17 |
| 983282551162 | 17 |
| 983302809291 | 8 |
| 983332623720 | 15 |
| 983349891838 | 7 |
| 983388820190 | 15 |
| 983401667785 | 19 |
| 983425969251 | 20 |
| 983666311477 | 18 |
| 984190938522 | 20 |
| 984257201192 | 10 |
| 984345789526 | 14 |
| 984361359377 | 15 |
| 984463818365 | 10 |
| 984551637427 | 5 |
| 984726474614 | 7 |
| 985218636685 | 12 |
| 985392066644 | 14 |
| 985396509984 | 12 |
| 985407247667 | 19 |
| 985422892024 | 8 |
| 985462753096 | 19 |
| 985797019669 | 21 |
| 985941275017 | 18 |
| 986013288138 | 6 |
| 986105200363 | 19 |
| 986130709288 | 12 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 986325270025 | 11 |
| 986389499617 | 9 |
| 986411122134 | 4 |
| 986418177368 | 12 |
| 986454084044 | 12 |
| 986672613298 | 21 |
| 986803947011 | 15 |
| 986825626804 | 13 |
| 986899268342 | 11 |
| 987050012680 | 13 |
| 987070148340 | 19 |
| 987113863690 | 18 |
| 987130440300 | 15 |
| 987225131592 | 12 |
| 987311579282 | 18 |
| 987529037515 | 20 |
| 987592197949 | 19 |
| 987756922370 | 8 |
| 987806077576 | 20 |
| 987915027882 | 21 |
| 987945260941 | 6 |
| 988059367514 | 11 |
| 988065235312 | 8 |
| 988321884065 | 11 |
| 988339228085 | 7 |
| 988381081721 | 10 |
| 988495638124 | 11 |
| 988549825265 | 11 |
| 988586941729 | 16 |
| 988628721791 | 16 |
| 988719397685 | 5 |
| 988773530810 | 10 |
| 988841371606 | 18 |
| 988868538286 | 12 |
| 989000491328 | 18 |
| 989028498526 | 17 |
| 989185920912 | 15 |
| 989222090221 | 20 |
| 989407778713 | 8 |
| 989468506999 | 21 |
| 989533715877 | 11 |
| 989601651202 | 13 |
| 989654225293 | 21 |
| 989707094147 | 7 |
| 989736816842 | 19 |
| 989889882966 | 13 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 989932595748 | 19 |
| 990474590562 | 20 |
| 990643297784 | 14 |
| 990673678458 | 11 |
| 990683334410 | 17 |
| 990687640380 | 16 |
| 990691179871 | 21 |
| 990740815639 | 20 |
| 990787263956 | 2 |
| 990883620452 | 12 |
| 990911917292 | 15 |
| 990947118957 | 5 |
| 990969651841 | 18 |
| 990996545177 | 9 |
| 991024496030 | 21 |
| 991056735624 | 17 |
| 991285372056 | 13 |
| 991521717511 | 21 |
| 991597391196 | 21 |
| 991607765198 | 16 |
| 991730286736 | 8 |
| 991736216002 | 17 |
| 991837606762 | 18 |
| 992057323918 | 16 |
| 992123623375 | 18 |
| 992197246288 | 14 |
| 992235423528 | 14 |
| 992723159023 | 19 |
| 992769542147 | 21 |
| 992783070073 | 12 |
| 992824797516 | 18 |
| 993006278758 | 18 |
| 993046435059 | 14 |
| 993332247247 | 13 |
| 993340607730 | 7 |
| 993435314854 | 10 |
| 993466842451 | 15 |
| 993568905627 | 18 |
| 993787525685 | 9 |
| 994124776682 | 16 |
| 994136005172 | 18 |
| 994385572614 | 11 |
| 994443895759 | 11 |
| 994482047388 | 20 |
| 994487140326 | 10 |
| 994497179983 | 7 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 994531101545 | 15 |
| 994657547211 | 15 |
| 994719122069 | 14 |
| 994728470685 | 21 |
| 994958011432 | 15 |
| 995027838739 | 12 |
| 995050065218 | 21 |
| 995098441372 | 12 |
| 995113262439 | 11 |
| 995278768705 | 11 |
| 995318535248 | 13 |
| 995449651497 | 4 |
| 995550833641 | 18 |
| 995602144858 | 12 |
| 995672617106 | 11 |
| 995772861408 | 16 |
| 995872556696 | 8 |
| 995934552977 | 6 |
| 995968460570 | 8 |
| 996073707471 | 11 |
| 996075154746 | 12 |
| 996077721937 | 9 |
| 996119593269 | 12 |
| 996276255696 | 17 |
| 996377274393 | 15 |
| 996379966846 | 9 |
| 996540855615 | 13 |
| 996564235537 | 16 |
| 996572399976 | 11 |
| 996836547739 | 15 |
| 996950526255 | 11 |
| 996959617826 | 13 |
| 997001637238 | 14 |
| 997065790928 | 7 |
| 997121746185 | 9 |
| 997260602656 | 8 |
| 997279921546 | 8 |
| 997315454296 | 15 |
| 997448862530 | 9 |
| 997469964902 | 15 |
| 997628040611 | 20 |
| 997697265352 | 20 |
| 997852438129 | 13 |
| 997888055164 | 14 |
| 997960770502 | 16 |
| 998249100987 | 11 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 998327241279 | 14 |
| 998515711631 | 13 |
| 998533030506 | 16 |
| 998637680430 | 16 |
| 998711238615 | 19 |
| 998720700387 | 10 |
| 998729639221 | 16 |
| 998785273638 | 13 |
| 998844405636 | 20 |
| 999117436819 | 15 |
| 999319229275 | 15 |
| 999472399242 | 11 |
| 999484593980 | 10 |
| 999496709090 | 13 |
| 999587522354 | 8 |
| 999609757215 | 15 |
| 999688280747 | 19 |
| 999727820512 | 11 |
| 999830252026 | 8 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 950171950251 | 17 |
| 184581254695 | 21 |
| 40463653412 | 17 |
| 338142421720 | 15 |
| 712112318591 | 20 |
| 600342288428 | 17 |
| 84962992969 | 21 |
| 645575912970 | 18 |
| 619440218257 | 21 |
| 737151631498 | 21 |
| 929539856469 | 21 |
| 436866363714 | 21 |
| 198062552232 | 21 |
| 838655605838 | 21 |
| 544773371679 | 21 |
| 113317108301 | 21 |
| 277701757512 | 21 |
| 994728470685 | 21 |
| 974190103344 | 21 |
| 382431105423 | 21 |
| 668846413805 | 21 |
| 277442889883 | 21 |
| 712688402139 | 21 |
| 453135750934 | 21 |
| 909441357437 | 21 |
| 157727544270 | 21 |
| 867764777443 | 21 |
| 229092665124 | 21 |
| 492357984415 | 21 |
| 123023964057 | 21 |
| 183267500337 | 21 |
| 430952009480 | 21 |
| 482966354342 | 21 |
| 91100148900 | 21 |
| 106716889938 | 21 |
| 582218565784 | 21 |
| 932040413810 | 21 |
| 651573574009 | 21 |
| 138277585217 | 21 |
| 247747365035 | 21 |
| 968721767873 | 21 |
| 146036746980 | 21 |
| 764571905493 | 21 |
| 810049316292 | 21 |
| 77613536771 | 21 |
| 199153424800 | 21 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 664303022281 | 21 |
| 652654004122 | 21 |
| 388147613215 | 21 |
| 9403602225 | 21 |
| 249337003683 | 21 |
| 398378019407 | 21 |
| 691702243263 | 21 |
| 256473125079 | 21 |
| 281957408079 | 21 |
| 363153013105 | 21 |
| 535184277937 | 21 |
| 78971438147 | 21 |
| 892181557088 | 21 |
| 473079059494 | 21 |
| 965468990135 | 21 |
| 680497809631 | 21 |
| 512526117970 | 21 |
| 339431955638 | 21 |
| 341421615026 | 21 |
| 28969481601 | 21 |
| 692935129951 | 21 |
| 492664682909 | 21 |
| 714056793468 | 21 |
| 314636196157 | 21 |
| 226117456438 | 21 |
| 928909757142 | 21 |
| 955361521317 | 21 |
| 316553994230 | 21 |
| 633997736794 | 21 |
| 638994261455 | 21 |
| 443708617447 | 21 |
| 37521913200 | 21 |
| 658728001946 | 21 |
| 292094788651 | 21 |
| 337771202595 | 21 |
| 372430527291 | 21 |
| 484046709950 | 21 |
| 873145519232 | 21 |
| 797518529370 | 21 |
| 418372679697 | 21 |
| 271625011821 | 21 |
| 449239235581 | 21 |
| 558022767100 | 21 |
| 926263307653 | 21 |
| 253825383380 | 21 |
| 439275351092 | 21 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 846982865524 | 20 |
| 768110138257 | 21 |
| 598457980715 | 21 |
| 723568196280 | 21 |
| 535707553633 | 21 |
| 543090983082 | 21 |
| 51309015161 | 21 |
| 880701665246 | 21 |
| 28059923569 | 21 |
| 456590032884 | 21 |
| 340826770450 | 21 |
| 527674779542 | 20 |
| 856101395961 | 21 |
| 805015125222 | 21 |
| 276637701913 | 21 |
| 947528058639 | 21 |
| 366578032434 | 21 |
| 869827871151 | 21 |
| 496186571893 | 21 |
| 718180582262 | 21 |
| 505662297600 | 21 |
| 9948766330 | 21 |
| 550922377292 | 21 |
| 231685127240 | 21 |
| 47829551645 | 21 |
| 727397273168 | 21 |
| 866641676457 | 21 |
| 754313286280 | 21 |
| 776828484041 | 21 |
| 461636781442 | 21 |
| 529670144213 | 21 |
| 368906975896 | 21 |
| 671775989548 | 21 |
| 299075877899 | 21 |
| 853499013863 | 20 |
| 531083930532 | 21 |
| 539227405815 | 21 |
| 508729055296 | 21 |
| 714800562577 | 21 |
| 952247542773 | 21 |
| 51032806305 | 20 |
| 592561422658 | 21 |
| 693743616200 | 21 |
| 746089762890 | 21 |
| 162154099049 | 21 |
| 473868604039 | 21 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 542268682990 | 21 |
| 734361829579 | 21 |
| 488268575859 | 21 |
| 227919788672 | 20 |
| 163982322051 | 21 |
| 509318155474 | 21 |
| 502686904978 | 21 |
| 361803399568 | 21 |
| 531289409628 | 21 |
| 603007977178 | 20 |
| 249703899608 | 21 |
| 212005310325 | 21 |
| 175935086877 | 21 |
| 269512066744 | 21 |
| 521895510854 | 20 |
| 44362650740 | 21 |
| 247205278486 | 20 |
| 624984856521 | 20 |
| 697868422465 | 21 |
| 476183757408 | 20 |
| 383777863991 | 21 |
| 355779483615 | 21 |
| 671988188603 | 20 |
| 725266672078 | 21 |
| 889280743380 | 21 |
| 153378971924 | 20 |
| 37721438351 | 20 |
| 355293222403 | 20 |
| 283936295325 | 21 |
| 149687725655 | 20 |
| 528425064650 | 20 |
| 51048042743 | 21 |
| 217420335495 | 20 |
| 6627289116 | 20 |
| 750703074388 | 20 |
| 877366938572 | 20 |
| 332022327619 | 20 |
| 829550492498 | 20 |
| 561037617997 | 20 |
| 11818087200 | 20 |
| 638063201513 | 20 |
| 142442016929 | 21 |
| 281682072339 | 20 |
| 339256391088 | 21 |
| 431494077403 | 21 |
| 81169974097 | 20 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 898072617082 | 20 |
| 213878558117 | 20 |
| 902852965008 | 20 |
| 981189851641 | 20 |
| 62798202068 | 21 |
| 50919740951 | 21 |
| 570833204115 | 20 |
| 665324218416 | 21 |
| 146254328148 | 20 |
| 457762299785 | 20 |
| 182225958064 | 20 |
| 304913256460 | 20 |
| 380580278291 | 20 |
| 632727699649 | 20 |
| 165467999487 | 20 |
| 822200980421 | 20 |
| 895201966118 | 20 |
| 898798093153 | 20 |
| 663565239713 | 20 |
| 849854076212 | 20 |
| 373705554928 | 20 |
| 367769561880 | 20 |
| 627016302025 | 21 |
| 874649421254 | 20 |
| 544751312838 | 20 |
| 838616728708 | 20 |
| 939507864388 | 20 |
| 870668177899 | 20 |
| 68259011055 | 20 |
| 888780927234 | 21 |
| 823819443502 | 20 |
| 809044650202 | 21 |
| 929784944714 | 21 |
| 439954004921 | 20 |
| 378487080978 | 20 |
| 90382505251 | 20 |
| 111412136402 | 20 |
| 623218063090 | 20 |
| 113952301496 | 20 |
| 637771867047 | 20 |
| 629075317937 | 20 |
| 718736916650 | 20 |
| 802117556242 | 20 |
| 206453632660 | 20 |
| 113521555492 | 21 |
| 598472112138 | 20 |

Interrogatory 9

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 939817368025 | 20 |
| 191785089761 | 20 |
| 821194379973 | 20 |
| 324675119634 | 20 |
| 313533712325 | 20 |
| 142297429099 | 20 |
| 339869734990 | 21 |
| 416962439389 | 20 |
| 170094697350 | 20 |
| 155011212526 | 20 |
| 704708879211 | 20 |
| 81053406970 | 21 |
| 965761200975 | 20 |
| 323393654695 | 20 |
| 618953185910 | 20 |
| 469538581777 | 20 |
| 587003549369 | 20 |
| 531879411793 | 20 |
| 482477330828 | 20 |
| 66826350553 | 20 |
| 937651316607 | 20 |
| 700503522391 | 20 |
| 945774714903 | 20 |
| 110878711618 | 20 |
| 192099443727 | 20 |
| 990474590562 | 20 |
| 92715420338 | 20 |
| 246318964403 | 20 |
| 103994790048 | 20 |
| 69248717777 | 20 |
| 72632802219 | 20 |
| 658249522866 | 20 |
| 986672613298 | 21 |
| 439605648369 | 20 |
| 277458221316 | 20 |
| 459263309585 | 20 |
| 327723464616 | 20 |
| 845146397057 | 19 |
| 233419827295 | 20 |
| 22055306948 | 20 |
| 545845838984 | 19 |
| 674120704027 | 19 |
| 489296499402 | 20 |
| 593195124340 | 20 |
| 304648264454 | 20 |
| 870772714667 | 20 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 670751491874 | 20 |
| 628910891074 | 21 |
| 596266285329 | 20 |
| 5818501584 | 20 |
| 469987213365 | 20 |
| 276148624382 | 20 |
| 181870149068 | 20 |
| 213068602706 | 20 |
| 772659147053 | 19 |
| 986105200363 | 19 |
| 698651752761 | 20 |
| 311434095405 | 20 |
| 705964667586 | 20 |
| 184374020521 | 20 |
| 973711211223 | 21 |
| 900627572975 | 20 |
| 396842242404 | 20 |
| 901309665247 | 20 |
| 649728318048 | 21 |
| 116901445723 | 19 |
| 596106744649 | 20 |
| 574923621759 | 20 |
| 175535797689 | 21 |
| 507782484642 | 20 |
| 415404695746 | 20 |
| 816849730824 | 19 |
| 265925837339 | 20 |
| 291376244879 | 20 |
| 359930207655 | 20 |
| 34757212752 | 20 |
| 404637885003 | 20 |
| 522562825365 | 21 |
| 756824373155 | 20 |
| 455892913722 | 20 |
| 315373737047 | 20 |
| 354092182757 | 20 |
| 644255969974 | 20 |
| 890264430033 | 20 |
| 351380230092 | 19 |
| 408601723802 | 21 |
| 651329991711 | 18 |
| 220416116166 | 20 |
| 99508842966 | 20 |
| 815043798562 | 20 |
| 578016171036 | 19 |
| 916535869202 | 20 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 544841122602 | 21 |
| 476900705359 | 20 |
| 599857298937 | 19 |
| 500867717667 | 20 |
| 498819751898 | 20 |
| 407373107694 | 20 |
| 566089735165 | 21 |
| 56140438215 | 20 |
| 897558753331 | 20 |
| 428603921751 | 20 |
| 261879969511 | 19 |
| 609762022091 | 20 |
| 260287307790 | 20 |
| 633161347655 | 19 |
| 350162318140 | 20 |
| 757606880627 | 19 |
| 175481370732 | 19 |
| 734712233178 | 20 |
| 621364493679 | 20 |
| 841272511912 | 20 |
| 900808178774 | 20 |
| 517528499718 | 20 |
| 182856293481 | 19 |
| 357041137460 | 19 |
| 239287480824 | 19 |
| 681342840978 | 20 |
| 726608893707 | 21 |
| 681294187290 | 21 |
| 904933108904 | 20 |
| 652777793656 | 20 |
| 112265401573 | 20 |
| 118997179493 | 20 |
| 886439922213 | 20 |
| 187976786955 | 19 |
| 683949088065 | 20 |
| 380931816242 | 20 |
| 909632922574 | 19 |
| 309193641092 | 20 |
| 80239499026 | 20 |
| 59032592950 | 20 |
| 635509872174 | 20 |
| 4795319869 | 20 |
| 452330851673 | 20 |
| 126772632882 | 20 |
| 787662011007 | 20 |
| 773362329590 | 20 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 105034678293 | 19 |
| 229559786725 | 19 |
| 338380745770 | 20 |
| 206516411718 | 20 |
| 518194176033 | 19 |
| 206985571519 | 20 |
| 405906405489 | 19 |
| 794390312766 | 20 |
| 93871485952 | 20 |
| 529718552032 | 20 |
| 534633320540 | 19 |
| 707124872929 | 21 |
| 496262254425 | 21 |
| 312121572584 | 20 |
| 793088382480 | 20 |
| 366164244882 | 20 |
| 490608934076 | 19 |
| 385209409234 | 20 |
| 394965252092 | 20 |
| 886519800354 | 19 |
| 463237390138 | 19 |
| 261309443164 | 19 |
| 625348465809 | 20 |
| 795701139978 | 19 |
| 528480510474 | 21 |
| 359274187293 | 19 |
| 811775080773 | 20 |
| 824379736011 | 20 |
| 153875586649 | 20 |
| 983401667785 | 19 |
| 437681050244 | 19 |
| 22993086383 | 20 |
| 771197132195 | 19 |
| 188532236120 | 20 |
| 37830771896 | 19 |
| 425018378732 | 19 |
| 10681536054 | 20 |
| 850708342088 | 20 |
| 458583274605 | 20 |
| 112671947160 | 19 |
| 690580341356 | 19 |
| 496871228562 | 19 |
| 485826542828 | 19 |
| 784838100796 | 19 |
| 762995610369 | 19 |
| 142556598477 | 20 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 541537631556 | 20 |
| 308806935470 | 19 |
| 23906176456 | 19 |
| 159921732340 | 19 |
| 805008909109 | 20 |
| 404404659944 | 19 |
| 267248708414 | 19 |
| 67255380595 | 20 |
| 515765303987 | 19 |
| 847537315846 | 19 |
| 139218561882 | 19 |
| 740239041271 | 19 |
| 5266499243 | 20 |
| 719262431245 | 19 |
| 306986229172 | 20 |
| 126537679754 | 19 |
| 443357724903 | 19 |
| 275654428767 | 19 |
| 76514837834 | 19 |
| 166988440402 | 19 |
| 178103570910 | 19 |
| 521188329683 | 19 |
| 523399758863 | 19 |
| 18619835852 | 20 |
| 575661299553 | 19 |
| 764193936607 | 19 |
| 230260746661 | 19 |
| 331365672095 | 19 |
| 566977905840 | 19 |
| 406879000090 | 19 |
| 749522448867 | 20 |
| 516649987324 | 19 |
| 129947194891 | 19 |
| 53877743918 | 19 |
| 320472309981 | 20 |
| 537995490962 | 19 |
| 861538720719 | 19 |
| 795970185100 | 19 |
| 906161941545 | 19 |
| 247682739165 | 19 |
| 9286451158 | 19 |
| 152049769719 | 20 |
| 252295268352 | 19 |
| 922136204747 | 19 |
| 44653666693 | 19 |
| 222236985910 | 19 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 641617860013 | 19 |
| 229663605909 | 19 |
| 509740852057 | 19 |
| 255503715601 | 20 |
| 899204641534 | 19 |
| 450955685439 | 18 |
| 468590283985 | 19 |
| 207303071026 | 19 |
| 510075341217 | 19 |
| 779570669765 | 19 |
| 592762717788 | 19 |
| 238629915397 | 19 |
| 380646703943 | 19 |
| 902866668023 | 19 |
| 874732005818 | 20 |
| 586728391046 | 19 |
| 989151562094 | 19 |
| 49978599907 | 19 |
| 495404357322 | 19 |
| 450867722953 | 19 |
| 409076033817 | 21 |
| 498303675325 | 20 |
| 709009010675 | 19 |
| 722960688977 | 19 |
| 529291931321 | 19 |
| 41702559238 | 19 |
| 259305232791 | 19 |
| 91651593378 | 19 |
| 72148930781 | 21 |
| 683800343743 | 19 |
| 667066023065 | 19 |
| 329455202134 | 19 |
| 573623977869 | 20 |
| 847329475381 | 19 |
| 587874956703 | 19 |
| 296411041775 | 19 |
| 299456528062 | 19 |
| 921152109710 | 19 |
| 293237150784 | 20 |
| 636415302585 | 19 |
| 670669651437 | 19 |
| 272302091715 | 19 |
| 431155997064 | 19 |
| 186302612157 | 19 |
| 271554525137 | 19 |
| 388630256704 | 19 |

Interrogatory 9

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 281871852131 | 19 |
| 649624807597 | 19 |
| 141476114813 | 19 |
| 6565506574 | 19 |
| 290176631553 | 19 |
| 810007126914 | 19 |
| 69886830203 | 19 |
| 73016996064 | 19 |
| 208236510032 | 19 |
| 981660146258 | 19 |
| 55244942222 | 19 |
| 223149005894 | 19 |
| 712817743753 | 18 |
| 261596172239 | 19 |
| 42008450741 | 18 |
| 179480928546 | 19 |
| 481555939877 | 19 |
| 808871367392 | 21 |
| 647323462483 | 20 |
| 987070148340 | 19 |
| 430445701550 | 18 |
| 389313529893 | 18 |
| 922894337179 | 19 |
| 951161372453 | 19 |
| 108848966709 | 19 |
| 204405914622 | 21 |
| 230172020491 | 18 |
| 863023430511 | 19 |
| 432498350010 | 19 |
| 572741776972 | 19 |
| 715957601423 | 20 |
| 740174839618 | 19 |
| 814650976013 | 18 |
| 105004877833 | 19 |
| 364941453266 | 19 |
| 880594865830 | 19 |
| 671907312550 | 19 |
| 333241680327 | 19 |
| 580661140653 | 19 |
| 662808935467 | 19 |
| 420423511146 | 18 |
| 840979757645 | 18 |
| 293329379193 | 19 |
| 416941855297 | 19 |
| 883896643242 | 19 |
| 964547959140 | 21 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 229683509204 | 19 |
| 847926135570 | 19 |
| 695367791549 | 19 |
| 638634750452 | 19 |
| 271322468888 | 19 |
| 436381690874 | 19 |
| 161402352230 | 19 |
| 275309951173 | 19 |
| 724784312642 | 18 |
| 810484485147 | 18 |
| 443986384405 | 20 |
| 248059301287 | 21 |
| 475236288959 | 19 |
| 66437865173 | 19 |
| 43223100735 | 18 |
| 567122904848 | 19 |
| 732737488455 | 19 |
| 618945033578 | 19 |
| 426839521354 | 18 |
| 362620136404 | 21 |
| 746414870372 | 19 |
| 333961219683 | 19 |
| 695058885820 | 18 |
| 659323470043 | 18 |
| 181217808361 | 18 |
| 557149031459 | 19 |
| 456159506206 | 19 |
| 15350146692 | 18 |
| 769490575777 | 19 |
| 750645266730 | 19 |
| 211748091603 | 18 |
| 354488383213 | 21 |
| 3911655399 | 20 |
| 533200648862 | 19 |
| 720230127089 | 19 |
| 101824661299 | 19 |
| 575656980545 | 19 |
| 411822258221 | 19 |
| 965667734373 | 18 |
| 121052477100 | 19 |
| 81410076508 | 21 |
| 932861505511 | 20 |
| 740543119023 | 18 |
| 735943321947 | 18 |
| 429301292836 | 19 |
| 73717491270 | 18 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 108073458592 | 19 |
| 205287360682 | 19 |
| 109273679606 | 19 |
| 905688114887 | 20 |
| 119872221314 | 19 |
| 62539638515 | 19 |
| 455391125035 | 19 |
| 696335837570 | 19 |
| 987592197949 | 19 |
| 974759898137 | 19 |
| 206929640941 | 19 |
| 423094140563 | 19 |
| 778931139400 | 19 |
| 398612095229 | 19 |
| 66753451278 | 20 |
| 211139115138 | 19 |
| 936183556419 | 19 |
| 331399840923 | 20 |
| 606567331873 | 19 |
| 506299815843 | 19 |
| 666998080289 | 18 |
| 312735381217 | 19 |
| 757706755660 | 19 |
| 834819782449 | 19 |
| 63046181604 | 19 |
| 761993216706 | 21 |
| 275655925868 | 19 |
| 332345791782 | 19 |
| 46110898744 | 19 |
| 681329228767 | 19 |
| 28067904072 | 19 |
| 407363506224 | 19 |
| 765806235730 | 18 |
| 660420459072 | 19 |
| 194532370286 | 19 |
| 892876463893 | 19 |
| 888748710458 | 19 |
| 330973065613 | 18 |
| 601227190160 | 18 |
| 15584800400 | 19 |
| 436799404881 | 19 |
| 875260126719 | 19 |
| 647708546207 | 19 |
| 95058102671 | 19 |
| 548641954339 | 18 |
| 640601342843 | 19 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 5522549155 | 19 |
| 610716499673 | 18 |
| 114216306766 | 18 |
| 648881842685 | 19 |
| 436512146349 | 20 |
| 610300576133 | 18 |
| 514685186332 | 18 |
| 782134170077 | 19 |
| 934056830097 | 18 |
| 179949055976 | 19 |
| 257170338304 | 18 |
| 32441710138 | 18 |
| 82792196462 | 19 |
| 549253638159 | 18 |
| 102067702032 | 18 |
| 312722956442 | 18 |
| 586418763077 | 18 |
| 492262898708 | 18 |
| 306770094814 | 18 |
| 315375774780 | 18 |
| 891037020316 | 18 |
| 383250661839 | 19 |
| 934237340901 | 18 |
| 238125812839 | 21 |
| 741203238136 | 18 |
| 366492023863 | 19 |
| 296410000090 | 20 |
| 668270464833 | 18 |
| 727039371491 | 18 |
| 855027268108 | 18 |
| 590544685531 | 18 |
| 608258192711 | 18 |
| 353730470107 | 18 |
| 564374794050 | 18 |
| 865281979957 | 18 |
| 491176991953 | 18 |
| 82018872762 | 18 |
| 46004340075 | 18 |
| 945367123441 | 18 |
| 763587698231 | 18 |
| 916075608189 | 18 |
| 985941275017 | 18 |
| 554124575832 | 18 |
| 320755706784 | 18 |
| 908363507087 | 18 |
| 935981637769 | 18 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 430448934637 | 18 |
| 95471925613 | 18 |
| 715266295577 | 19 |
| 903051515531 | 19 |
| 61560866918 | 18 |
| 369732386605 | 18 |
| 522325006092 | 18 |
| 479666796271 | 19 |
| 213700460836 | 18 |
| 213291296835 | 18 |
| 505634844539 | 18 |
| 319779771530 | 18 |
| 74282560533 | 18 |
| 800635499322 | 18 |
| 849573939503 | 18 |
| 431257158719 | 18 |
| 801611309779 | 18 |
| 319808614124 | 18 |
| 399241274875 | 18 |
| 345171600741 | 20 |
| 946838180045 | 18 |
| 197762493137 | 18 |
| 913356777241 | 18 |
| 202462470719 | 19 |
| 950290262676 | 18 |
| 969012721893 | 18 |
| 636006645224 | 18 |
| 966777408946 | 18 |
| 476960255521 | 21 |
| 638049353677 | 19 |
| 644215984105 | 18 |
| 838040643762 | 18 |
| 316842959410 | 18 |
| 632716769648 | 18 |
| 489355470282 | 18 |
| 133414938643 | 18 |
| 829508543867 | 18 |
| 631735576146 | 18 |
| 792300894295 | 18 |
| 140569784744 | 18 |
| 648330054548 | 18 |
| 200085129217 | 18 |
| 473254424741 | 18 |
| 120763695856 | 18 |
| 255963621781 | 20 |
| 700851555309 | 18 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 448352329642 | 16 |
| 147906152135 | 19 |
| 155696635673 | 18 |
| 111215468083 | 18 |
| 290500024469 | 18 |
| 509489857829 | 18 |
| 381132258746 | 19 |
| 778539113132 | 18 |
| 948323268885 | 18 |
| 620314364611 | 21 |
| 885796501714 | 18 |
| 931563683288 | 18 |
| 823700553190 | 18 |
| 957062717508 | 19 |
| 146021590171 | 18 |
| 883233003264 | 18 |
| 567742360089 | 18 |
| 799020294473 | 18 |
| 198999676481 | 19 |
| 933653427723 | 20 |
| 948450909904 | 18 |
| 261383597861 | 18 |
| 174742351834 | 18 |
| 820803855929 | 21 |
| 945601824646 | 18 |
| 69319123435 | 18 |
| 620681542727 | 18 |
| 91952952600 | 18 |
| 969374938389 | 18 |
| 71561920956 | 18 |
| 978058055965 | 18 |
| 998711238615 | 19 |
| 701535846434 | 18 |
| 291096271152 | 18 |
| 235113885364 | 19 |
| 98266653763 | 18 |
| 25648653985 | 18 |
| 248249930911 | 18 |
| 150717310212 | 18 |
| 652856632440 | 17 |
| 989000491328 | 18 |
| 123151782958 | 18 |
| 112422368076 | 18 |
| 856920513724 | 18 |
| 863009438321 | 18 |
| 61556235916 | 18 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 916975506078 | 18 |
| 586693000788 | 18 |
| 307589115253 | 21 |
| 688333044615 | 18 |
| 879933445659 | 18 |
| 63084224735 | 18 |
| 331172342567 | 19 |
| 286939735658 | 20 |
| 741384170364 | 18 |
| 577664002580 | 18 |
| 780996179572 | 18 |
| 924293670769 | 18 |
| 87359562557 | 18 |
| 227168875853 | 19 |
| 628574735313 | 18 |
| 250916175662 | 18 |
| 223413618386 | 18 |
| 878081707228 | 18 |
| 747479563462 | 18 |
| 788190678130 | 18 |
| 93052858996 | 18 |
| 213583250164 | 18 |
| 377333325976 | 18 |
| 403304841092 | 18 |
| 11576198047 | 18 |
| 257155538191 | 18 |
| 564117132949 | 18 |
| 466871758675 | 18 |
| 918561857156 | 18 |
| 254521327212 | 18 |
| 178826395972 | 18 |
| 135939107806 | 18 |
| 164858591820 | 18 |
| 886278190132 | 18 |
| 52766947101 | 18 |
| 365672896321 | 17 |
| 483451072818 | 18 |
| 371768440759 | 18 |
| 206916204751 | 18 |
| 641655430031 | 18 |
| 734580446843 | 18 |
| 858149397587 | 18 |
| 985008162440 | 19 |
| 524714650365 | 18 |
| 306726985289 | 18 |
| 101829025942 | 18 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---:|
| 128877956015 | 18 |
| 755325372217 | 19 |
| 888127634716 | 18 |
| 503472874176 | 18 |
| 385268154268 | 17 |
| 802448385304 | 18 |
| 233129861408 | 18 |
| 384714810823 | 18 |
| 576262159542 | 18 |
| 987113863690 | 18 |
| 136652757478 | 18 |
| 726380306635 | 19 |
| 596118422038 | 18 |
| 741934358954 | 17 |
| 855582940791 | 21 |
| 76634876932 | 18 |
| 774998881750 | 18 |
| 76915749385 | 17 |
| 548608026723 | 20 |
| 701239119611 | 20 |
| 598380613420 | 17 |
| 914232981352 | 18 |
| 878982745986 | 17 |
| 260984640225 | 18 |
| 568234440670 | 17 |
| 185736047191 | 18 |
| 853532316561 | 21 |
| 299237799971 | 18 |
| 952148797434 | 18 |
| 858524125004 | 20 |
| 619341004463 | 18 |
| 554619297644 | 18 |
| 471766947523 | 17 |
| 969880100792 | 18 |
| 425053093315 | 18 |
| 831947467678 | 18 |
| 9160597348 | 18 |
| 591731009815 | 18 |
| 808343091891 | 18 |
| 960169304610 | 18 |
| 908959507435 | 18 |
| 633065585808 | 18 |
| 681087961738 | 18 |
| 776279400465 | 17 |
| 648254006006 | 18 |
| 67738364483 | 18 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---:|
| 693184759325 | 19 |
| 528943641358 | 18 |
| 842491848321 | 17 |
| 669904519651 | 19 |
| 848319298052 | 18 |
| 205240712597 | 18 |
| 298879183503 | 18 |
| 298509048903 | 18 |
| 320185414665 | 18 |
| 995550833641 | 18 |
| 907084154388 | 18 |
| 974393615022 | 18 |
| 379067213452 | 18 |
| 83931090815 | 18 |
| 885588185343 | 18 |
| 816178359472 | 18 |
| 68207133594 | 19 |
| 703197826028 | 18 |
| 390021420732 | 18 |
| 400879390725 | 18 |
| 195962395145 | 18 |
| 621484411705 | 20 |
| 375483148441 | 18 |
| 695973228522 | 18 |
| 683190037349 | 17 |
| 814980822530 | 19 |
| 240073433724 | 18 |
| 498655908974 | 17 |
| 225275570166 | 18 |
| 748103538877 | 18 |
| 84402624092 | 20 |
| 640330236704 | 17 |
| 230070305630 | 17 |
| 682310678849 | 19 |
| 18428259073 | 18 |
| 317332706097 | 18 |
| 21537750970 | 18 |
| 233456418027 | 18 |
| 549709519628 | 18 |
| 308186497683 | 20 |
| 595126641261 | 17 |
| 719675547313 | 17 |
| 211963271356 | 17 |
| 499547184678 | 18 |
| 947130584600 | 18 |
| 711648426816 | 18 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 221810648787 | 17 |
| 116695973146 | 18 |
| 232671522644 | 17 |
| 351303188760 | 18 |
| 577141674970 | 19 |
| 112834972848 | 18 |
| 940324494588 | 18 |
| 756257069650 | 18 |
| 181142926301 | 18 |
| 358872735109 | 18 |
| 610135415388 | 18 |
| 886267046857 | 18 |
| 388818051382 | 18 |
| 829801415946 | 18 |
| 826977401426 | 18 |
| 991837606762 | 18 |
| 988841371606 | 18 |
| 348261494818 | 18 |
| 7657718849 | 18 |
| 133446044351 | 17 |
| 362413399556 | 17 |
| 867405888563 | 18 |
| 572086663718 | 18 |
| 730180098084 | 18 |
| 190874946859 | 18 |
| 720725386740 | 19 |
| 832552011047 | 21 |
| 255728409280 | 21 |
| 117730908617 | 21 |
| 656442992230 | 17 |
| 775806176838 | 17 |
| 788360943454 | 19 |
| 132545615609 | 18 |
| 722301284654 | 18 |
| 904393762772 | 20 |
| 681460290534 | 17 |
| 786649659177 | 17 |
| 168673866973 | 18 |
| 840922578164 | 18 |
| 159757147618 | 18 |
| 460155337332 | 17 |
| 822755473118 | 18 |
| 124543787970 | 18 |
| 70827967986 | 18 |
| 853707854103 | 18 |
| 597388799581 | 18 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 432081479315 | 18 |
| 525396052062 | 19 |
| 850185056613 | 17 |
| 690139492830 | 18 |
| 557285415269 | 18 |
| 209405308687 | 18 |
| 658240652019 | 17 |
| 907697941134 | 18 |
| 748349876492 | 18 |
| 541269726372 | 17 |
| 643840346320 | 17 |
| 440493795761 | 18 |
| 166101711880 | 18 |
| 635740430857 | 17 |
| 857328195059 | 17 |
| 862586116355 | 17 |
| 577617538431 | 18 |
| 495374229502 | 18 |
| 20147568556 | 16 |
| 714436939319 | 17 |
| 133824426744 | 17 |
| 270554706115 | 18 |
| 683556272967 | 19 |
| 101707336541 | 18 |
| 554920963736 | 17 |
| 144923711264 | 18 |
| 312725184631 | 17 |
| 140493247724 | 18 |
| 568692262084 | 17 |
| 723254304717 | 17 |
| 836325184832 | 17 |
| 95481507991 | 18 |
| 875028094219 | 19 |
| 388642184152 | 17 |
| 840817451403 | 19 |
| 305381494251 | 17 |
| 748251982848 | 18 |
| 29798853691 | 17 |
| 43587010375 | 17 |
| 965813157599 | 17 |
| 237152095995 | 17 |
| 761611687840 | 17 |
| 448211315297 | 17 |
| 16135991559 | 17 |
| 544035957914 | 17 |
| 541886291254 | 17 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 10687377775 | 17 |
| 268678195435 | 17 |
| 194919668695 | 17 |
| 406561169963 | 17 |
| 170598388264 | 17 |
| 247985515859 | 17 |
| 862227933418 | 19 |
| 77571468930 | 17 |
| 730207417501 | 17 |
| 125530111197 | 17 |
| 914151683876 | 17 |
| 552504136951 | 17 |
| 148481582827 | 17 |
| 899629587727 | 17 |
| 328495980860 | 17 |
| 459753844170 | 17 |
| 136476710968 | 17 |
| 381907834850 | 17 |
| 532808869860 | 17 |
| 420390285748 | 17 |
| 907649165443 | 17 |
| 952890349996 | 17 |
| 151408547607 | 17 |
| 585269949206 | 17 |
| 544106175911 | 17 |
| 642426503191 | 17 |
| 608831699290 | 17 |
| 514873057378 | 18 |
| 280811187011 | 18 |
| 121624310092 | 17 |
| 693421604901 | 17 |
| 700300537842 | 17 |
| 661059423658 | 17 |
| 454090100459 | 17 |
| 895914890290 | 17 |
| 298457699967 | 17 |
| 312648564723 | 17 |
| 759059841633 | 18 |
| 687382997334 | 17 |
| 686943132751 | 17 |
| 673564061837 | 17 |
| 932582588370 | 17 |
| 375120314945 | 17 |
| 940600909266 | 15 |
| 980195644303 | 17 |
| 837875001523 | 18 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 179443839090 | 17 |
| 529500502874 | 17 |
| 923599023803 | 17 |
| 273039302916 | 17 |
| 385848386393 | 17 |
| 738537113527 | 17 |
| 987651272206 | 17 |
| 12771553832 | 17 |
| 468626791364 | 17 |
| 495293672893 | 17 |
| 996276255696 | 17 |
| 969327050713 | 17 |
| 97631554631 | 17 |
| 305659350616 | 17 |
| 433964255934 | 17 |
| 106502896691 | 17 |
| 588144541061 | 17 |
| 573029091383 | 17 |
| 78379425723 | 17 |
| 438427058253 | 17 |
| 970758107943 | 19 |
| 540895703035 | 18 |
| 656630930797 | 17 |
| 959424075652 | 17 |
| 681136644297 | 16 |
| 688141449210 | 17 |
| 877054243757 | 17 |
| 793714586084 | 17 |
| 39790705797 | 17 |
| 245413558207 | 17 |
| 713571494312 | 16 |
| 989028498526 | 17 |
| 696913731609 | 19 |
| 359898227901 | 17 |
| 545312111986 | 17 |
| 388446683711 | 17 |
| 49210274615 | 17 |
| 515644481181 | 17 |
| 489746258357 | 17 |
| 234671347884 | 19 |
| 924386457040 | 17 |
| 864861275007 | 20 |
| 524048417585 | 17 |
| 436854865606 | 17 |
| 883684505655 | 17 |
| 765905386194 | 19 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 301675771504 | 17 |
| 696207356964 | 17 |
| 810056899121 | 17 |
| 592320650161 | 17 |
| 911516786978 | 17 |
| 498576775426 | 17 |
| 78735781405 | 17 |
| 205423226211 | 18 |
| 720164924730 | 19 |
| 317932716719 | 17 |
| 697266901237 | 17 |
| 781878104332 | 17 |
| 49568523676 | 16 |
| 799800886680 | 17 |
| 285416059329 | 17 |
| 557563630193 | 17 |
| 435127959790 | 17 |
| 42178203838 | 21 |
| 507797088245 | 17 |
| 372127903799 | 17 |
| 880463771001 | 17 |
| 416322348368 | 17 |
| 195294182373 | 17 |
| 661225384410 | 17 |
| 625213122287 | 17 |
| 614003940306 | 17 |
| 582428951088 | 17 |
| 542202913455 | 17 |
| 949194075982 | 17 |
| 664970915609 | 17 |
| 196625240239 | 18 |
| 406535073373 | 17 |
| 498260419583 | 17 |
| 198123463057 | 17 |
| 331383107385 | 16 |
| 199179403111 | 18 |
| 356148256155 | 16 |
| 51042116737 | 17 |
| 110259274073 | 16 |
| 62919886347 | 16 |
| 748885873589 | 17 |
| 289249866870 | 17 |
| 683079966663 | 16 |
| 414033516038 | 17 |
| 623227628704 | 17 |
| 533090473401 | 17 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 147172343986 | 17 |
| 269771264992 | 18 |
| 355672916098 | 18 |
| 398811413161 | 17 |
| 41436194462 | 18 |
| 79891028852 | 17 |
| 733576673891 | 16 |
| 330792640490 | 17 |
| 515527914984 | 19 |
| 402901690641 | 16 |
| 220782145495 | 17 |
| 968671669238 | 17 |
| 762999869308 | 17 |
| 810220191167 | 19 |
| 483916789985 | 17 |
| 414869381774 | 17 |
| 915758810433 | 17 |
| 620365061155 | 17 |
| 383975573995 | 17 |
| 492727100148 | 17 |
| 403244827597 | 17 |
| 924173337373 | 17 |
| 812972872431 | 17 |
| 390110052839 | 17 |
| 155086217521 | 17 |
| 522050794458 | 17 |
| 251831395204 | 18 |
| 671508003805 | 17 |
| 264956123319 | 17 |
| 789011660400 | 17 |
| 290018294142 | 17 |
| 755624019428 | 17 |
| 208594977953 | 19 |
| 437748621888 | 17 |
| 591138523348 | 17 |
| 830754625998 | 17 |
| 363974975126 | 17 |
| 631615841590 | 17 |
| 114680010879 | 17 |
| 536716288206 | 17 |
| 991736216002 | 17 |
| 184210441162 | 16 |
| 231149642371 | 17 |
| 276097278240 | 17 |
| 258887520647 | 17 |
| 590237708572 | 17 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 503536206439 | 17 |
| 674768776016 | 17 |
| 336819555768 | 17 |
| 490017836211 | 17 |
| 675763017813 | 17 |
| 386628970684 | 17 |
| 14629297897 | 17 |
| 766686779339 | 17 |
| 631493032273 | 16 |
| 990687640380 | 16 |
| 551422341518 | 17 |
| 623477430374 | 17 |
| 490215682653 | 20 |
| 969790304066 | 17 |
| 427393079469 | 16 |
| 912234115840 | 17 |
| 414341944463 | 17 |
| 25429523562 | 16 |
| 136107483943 | 16 |
| 845846031721 | 16 |
| 693107299830 | 17 |
| 73530138039 | 17 |
| 693623984090 | 17 |
| 671015397958 | 17 |
| 205956434462 | 17 |
| 953658281339 | 16 |
| 521182737556 | 17 |
| 966926663633 | 17 |
| 305681251132 | 17 |
| 348888684227 | 17 |
| 725084229245 | 20 |
| 969219035455 | 17 |
| 451766763093 | 16 |
| 890638423568 | 16 |
| 234503541717 | 17 |
| 908396591856 | 16 |
| 188833961352 | 18 |
| 401009726525 | 17 |
| 110384129505 | 16 |
| 151953429986 | 16 |
| 19040052323 | 17 |
| 393374589921 | 17 |
| 592066835423 | 17 |
| 951282320988 | 17 |
| 101408608771 | 16 |
| 152192554042 | 17 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 114420569090 | 16 |
| 542166669175 | 17 |
| 425266052329 | 17 |
| 946318472245 | 16 |
| 403509614712 | 17 |
| 931730315524 | 17 |
| 829685684215 | 16 |
| 738299198793 | 17 |
| 357283119279 | 18 |
| 259955446357 | 20 |
| 550552798226 | 19 |
| 862080635905 | 17 |
| 605802382159 | 16 |
| 419215989960 | 17 |
| 616205783848 | 16 |
| 699280706560 | 16 |
| 500806623838 | 16 |
| 290515349848 | 17 |
| 816605606497 | 16 |
| 267989948052 | 21 |
| 846198330097 | 16 |
| 50119039161 | 16 |
| 40885346030 | 16 |
| 767120189391 | 16 |
| 357401040550 | 16 |
| 505966939268 | 16 |
| 658881028490 | 16 |
| 770225865194 | 16 |
| 959648750238 | 18 |
| 750936706901 | 16 |
| 930673933091 | 17 |
| 402439840326 | 16 |
| 165938958603 | 16 |
| 711179920338 | 17 |
| 928733210047 | 16 |
| 545596216129 | 16 |
| 456774141387 | 16 |
| 542823649265 | 16 |
| 896978007582 | 20 |
| 42875380276 | 20 |
| 577135086329 | 16 |
| 80652044658 | 16 |
| 327597225238 | 16 |
| 799680975173 | 16 |
| 38854192495 | 16 |
| 328003603187 | 16 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 32413368129 | 16 |
| 520942545739 | 16 |
| 906118469270 | 18 |
| 681681369284 | 16 |
| 682768473720 | 16 |
| 15558328953 | 16 |
| 391419287954 | 16 |
| 795893010123 | 16 |
| 627524155485 | 16 |
| 642252884639 | 16 |
| 61640608154 | 20 |
| 915076428054 | 17 |
| 914571362043 | 16 |
| 258291956624 | 17 |
| 618013715660 | 16 |
| 696424450119 | 16 |
| 748684498831 | 16 |
| 49648311013 | 16 |
| 266916210888 | 16 |
| 600787955151 | 16 |
| 243333410585 | 16 |
| 352852965870 | 16 |
| 623370605812 | 17 |
| 419835688742 | 16 |
| 375553130348 | 16 |
| 478604856171 | 16 |
| 145436170579 | 16 |
| 369530747817 | 16 |
| 322754916420 | 16 |
| 160503523500 | 16 |
| 634585858153 | 16 |
| 852684528964 | 20 |
| 82636225542 | 17 |
| 97758804028 | 16 |
| 822792068042 | 17 |
| 936730353133 | 17 |
| 238187635895 | 16 |
| 760526408796 | 17 |
| 938066734904 | 16 |
| 548892074055 | 16 |
| 330237643482 | 16 |
| 983701807440 | 16 |
| 3162018025 | 16 |
| 504793555711 | 20 |
| 459270428149 | 16 |
| 73919623194 | 16 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 367319715847 | 16 |
| 616906363339 | 19 |
| 132764916464 | 16 |
| 358743072655 | 16 |
| 623571425502 | 16 |
| 487493646093 | 16 |
| 570374401552 | 16 |
| 409193053567 | 16 |
| 69794836021 | 16 |
| 607573226378 | 16 |
| 921800410805 | 16 |
| 943202539321 | 16 |
| 470554821413 | 16 |
| 359992089384 | 16 |
| 710660868190 | 16 |
| 289135420830 | 16 |
| 873924600368 | 16 |
| 113244871196 | 16 |
| 623066300351 | 18 |
| 1668503975 | 16 |
| 473784155899 | 16 |
| 372712530835 | 16 |
| 636658486276 | 16 |
| 228395542702 | 19 |
| 612542719866 | 16 |
| 80460023173 | 16 |
| 607417685263 | 16 |
| 354303301943 | 16 |
| 49349052855 | 16 |
| 862923960138 | 16 |
| 522064440662 | 16 |
| 507308745062 | 17 |
| 111949985900 | 16 |
| 722328197548 | 16 |
| 295497341685 | 16 |
| 883304726279 | 21 |
| 527204982717 | 19 |
| 484915217611 | 16 |
| 511234585434 | 14 |
| 328714790908 | 18 |
| 583065870956 | 16 |
| 343462027770 | 19 |
| 45615054223 | 16 |
| 649164832966 | 16 |
| 334556707803 | 17 |
| 880850830526 | 16 |

Interrogatory 9

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 88051028591 | 16 |
| 37126416824 | 16 |
| 81481901967 | 16 |
| 694684334889 | 16 |
| 600881848765 | 17 |
| 339383457946 | 16 |
| 931778847674 | 17 |
| 998637680430 | 16 |
| 89193902486 | 15 |
| 227128442949 | 16 |
| 402901549546 | 16 |
| 958430952839 | 16 |
| 283901303208 | 16 |
| 925936778973 | 16 |
| 393180102759 | 17 |
| 181977947793 | 18 |
| 593334734251 | 20 |
| 765878603685 | 16 |
| 890550197517 | 20 |
| 956005498747 | 16 |
| 988586941729 | 16 |
| 744603171826 | 16 |
| 372190801601 | 16 |
| 144694778205 | 17 |
| 283165068498 | 16 |
| 484994448948 | 18 |
| 26925188968 | 15 |
| 331587616043 | 16 |
| 258784509385 | 17 |
| 406432853270 | 16 |
| 254783357147 | 16 |
| 365747953470 | 16 |
| 490305274022 | 16 |
| 970305454904 | 16 |
| 745926028931 | 16 |
| 933231375150 | 16 |
| 858469710154 | 16 |
| 448061393317 | 16 |
| 150052933558 | 17 |
| 525913825970 | 16 |
| 458179185381 | 15 |
| 284991845622 | 17 |
| 833645468501 | 16 |
| 32858347070 | 18 |
| 131463938920 | 16 |
| 136223478307 | 16 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 117205019164 | 16 |
| 449102147226 | 15 |
| 502279997572 | 16 |
| 369710604367 | 16 |
| 257372271856 | 16 |
| 33895100018 | 16 |
| 874276186282 | 18 |
| 175925925922 | 16 |
| 16805902132 | 16 |
| 676210394910 | 16 |
| 953242647906 | 16 |
| 939593791468 | 16 |
| 668024126752 | 16 |
| 352066992015 | 16 |
| 180779728657 | 16 |
| 838218248374 | 21 |
| 919634020850 | 16 |
| 667860139939 | 16 |
| 802788985802 | 16 |
| 778382946634 | 16 |
| 102773418233 | 16 |
| 476214967890 | 20 |
| 921914772560 | 17 |
| 979850872411 | 16 |
| 940696123495 | 16 |
| 461809733632 | 16 |
| 625557294407 | 16 |
| 369913268076 | 16 |
| 504422387344 | 16 |
| 357931802682 | 16 |
| 397937848884 | 15 |
| 734139927074 | 15 |
| 329203767856 | 18 |
| 150806493662 | 19 |
| 228162094126 | 16 |
| 793795289842 | 16 |
| 115100200342 | 16 |
| 795901903322 | 16 |
| 622853556007 | 16 |
| 408284967025 | 15 |
| 877889416124 | 18 |
| 382840630311 | 16 |
| 43822037077 | 16 |
| 335500603698 | 15 |
| 328301838287 | 16 |
| 689324879875 | 16 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---:|
| 382074923433 | 16 |
| 207803914886 | 16 |
| 741897752389 | 15 |
| 526403432492 | 16 |
| 290201672488 | 16 |
| 397875253297 | 16 |
| 510616734397 | 19 |
| 367010617334 | 16 |
| 746506319264 | 16 |
| 208235727721 | 16 |
| 567482029818 | 8 |
| 624242422462 | 16 |
| 981054669238 | 16 |
| 869507717374 | 15 |
| 499273586320 | 16 |
| 512136502430 | 13 |
| 600060496759 | 17 |
| 894585042678 | 16 |
| 242314915752 | 16 |
| 155523465554 | 16 |
| 230750035137 | 16 |
| 646804465283 | 16 |
| 627551517276 | 16 |
| 857893059896 | 16 |
| 920080106203 | 16 |
| 991607765198 | 16 |
| 105477913332 | 15 |
| 145068185006 | 16 |
| 993466842451 | 15 |
| 802810935678 | 15 |
| 359036649745 | 15 |
| 174563064787 | 15 |
| 143858726670 | 15 |
| 414293429542 | 17 |
| 171892663544 | 15 |
| 688238932606 | 16 |
| 681271076054 | 15 |
| 717435470651 | 15 |
| 894414374556 | 15 |
| 305955226210 | 16 |
| 431278364003 | 16 |
| 835363026632 | 16 |
| 297124465135 | 16 |
| 978990984140 | 16 |
| 889296133486 | 16 |
| 998729639221 | 16 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 497482365695 | 16 |
| 346695224916 | 16 |
| 976502470196 | 16 |
| 188475313685 | 16 |
| 831661422659 | 16 |
| 290908279499 | 16 |
| 320141057168 | 15 |
| 254764055487 | 16 |
| 77461093701 | 16 |
| 543452914592 | 18 |
| 572025349631 | 20 |
| 744839118210 | 17 |
| 594617658572 | 16 |
| 76344456560 | 16 |
| 432370408640 | 16 |
| 436056124250 | 15 |
| 421267973456 | 16 |
| 727512424685 | 16 |
| 266660194037 | 16 |
| 778274482479 | 16 |
| 696197611604 | 16 |
| 995223779230 | 16 |
| 667141621778 | 18 |
| 447778106410 | 16 |
| 799531715829 | 16 |
| 810007146006 | 16 |
| 562649109663 | 15 |
| 843524171898 | 16 |
| 470382609159 | 15 |
| 305640606352 | 18 |
| 135641207982 | 17 |
| 271432191260 | 15 |
| 611821156746 | 18 |
| 255205077239 | 18 |
| 162314793171 | 16 |
| 70772397365 | 16 |
| 988628721791 | 16 |
| 19809917557 | 18 |
| 874565253908 | 17 |
| 322068092098 | 16 |
| 377078322870 | 16 |
| 271283556368 | 15 |
| 168439114545 | 15 |
| 886907708779 | 16 |
| 298859425494 | 15 |
| 263260909014 | 15 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 511681536917 | 19 |
| 287443983969 | 18 |
| 858457713788 | 16 |
| 442337637042 | 15 |
| 440547508393 | 15 |
| 513192921651 | 15 |
| 888622147911 | 15 |
| 441317765248 | 16 |
| 111313543800 | 16 |
| 314986447485 | 15 |
| 495435599469 | 16 |
| 676361315268 | 16 |
| 947778949025 | 15 |
| 759371077065 | 15 |
| 444497918452 | 15 |
| 983388820190 | 15 |
| 424267856602 | 15 |
| 44650303687 | 16 |
| 422557730891 | 15 |
| 660913427669 | 15 |
| 853788813509 | 15 |
| 136787000176 | 15 |
| 334666661609 | 15 |
| 116146591547 | 16 |
| 314238981491 | 15 |
| 264410045587 | 15 |
| 976863003791 | 16 |
| 184042339299 | 15 |
| 638857729100 | 18 |
| 462190995209 | 15 |
| 386950374762 | 16 |
| 29946191716 | 15 |
| 500992709073 | 15 |
| 297962775128 | 18 |
| 724611939269 | 15 |
| 106826008348 | 15 |
| 536144650791 | 15 |
| 448468700726 | 15 |
| 168390943748 | 15 |
| 546589807397 | 15 |
| 997469964902 | 15 |
| 981736592940 | 15 |
| 648660381161 | 15 |
| 152690846545 | 15 |
| 79232592639 | 15 |
| 646621954929 | 15 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 226858193627 | 15 |
| 265729889864 | 15 |
| 365700651131 | 15 |
| 569487394099 | 15 |
| 417468592719 | 15 |
| 144376580671 | 15 |
| 589084622725 | 15 |
| 858611592958 | 15 |
| 89662975674 | 19 |
| 958572239131 | 15 |
| 777211018735 | 15 |
| 76631191688 | 14 |
| 66553444167 | 15 |
| 492903218835 | 15 |
| 514114518890 | 15 |
| 687662089099 | 15 |
| 494845978681 | 15 |
| 511213057913 | 15 |
| 509111916418 | 15 |
| 505325557434 | 15 |
| 451113289898 | 15 |
| 643381337470 | 15 |
| 29294284540 | 20 |
| 102629775695 | 15 |
| 806156282689 | 15 |
| 887718876772 | 15 |
| 245337889179 | 16 |
| 498545347480 | 17 |
| 141278635311 | 15 |
| 340105082067 | 15 |
| 220557220849 | 15 |
| 82300926132 | 15 |
| 804685291278 | 15 |
| 77030831984 | 15 |
| 828188714492 | 15 |
| 538033434 | 17 |
| 82498681305 | 15 |
| 963660178690 | 15 |
| 186996589502 | 15 |
| 914173211397 | 15 |
| 191917547115 | 15 |
| 269352466925 | 15 |
| 255670679387 | 15 |
| 114308307467 | 15 |
| 703801589881 | 15 |
| 800898576529 | 15 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 527255605687 | 15 |
| 587892087451 | 15 |
| 56822638986 | 15 |
| 948363538342 | 16 |
| 173231321934 | 15 |
| 256880822246 | 15 |
| 917142959274 | 15 |
| 758146952260 | 15 |
| 291065255782 | 19 |
| 217449954347 | 15 |
| 106541910259 | 15 |
| 937206804258 | 15 |
| 758567897491 | 16 |
| 939243754810 | 15 |
| 229195494312 | 15 |
| 985835374793 | 15 |
| 384100028493 | 15 |
| 822760248475 | 15 |
| 136069763981 | 16 |
| 596873412653 | 18 |
| 980780951670 | 15 |
| 320462019798 | 15 |
| 544022758280 | 15 |
| 408842855790 | 15 |
| 122105882560 | 15 |
| 793036273119 | 15 |
| 373206517833 | 17 |
| 855462944534 | 15 |
| 833971656782 | 14 |
| 660690630629 | 15 |
| 996377274393 | 15 |
| 557202137335 | 15 |
| 253647221837 | 15 |
| 353930684903 | 15 |
| 269582622345 | 15 |
| 787560955989 | 17 |
| 993002817032 | 15 |
| 278430053163 | 15 |
| 8817904168 | 16 |
| 635734592395 | 15 |
| 865436368094 | 15 |
| 867452951087 | 15 |
| 523911871726 | 15 |
| 344631941219 | 15 |
| 659923700458 | 15 |
| 549310262106 | 15 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 919802161828 | 15 |
| 347969795740 | 15 |
| 455979469911 | 17 |
| 37198754977 | 15 |
| 768221883927 | 15 |
| 396055767032 | 21 |
| 117187256980 | 19 |
| 644228312022 | 15 |
| 5541056863 | 15 |
| 823489380453 | 15 |
| 821453131187 | 15 |
| 688360973117 | 15 |
| 671570045255 | 15 |
| 742515460469 | 15 |
| 665268463859 | 15 |
| 453513506546 | 15 |
| 484151988982 | 15 |
| 39068019968 | 15 |
| 243880020103 | 14 |
| 832266137392 | 15 |
| 359340265095 | 15 |
| 189847737174 | 15 |
| 441941818429 | 15 |
| 589485177580 | 15 |
| 960396442544 | 15 |
| 83208032923 | 15 |
| 611186213145 | 15 |
| 57413014611 | 15 |
| 451983601066 | 14 |
| 764017764835 | 15 |
| 650131422398 | 15 |
| 744355616507 | 15 |
| 268218065737 | 15 |
| 795464510935 | 15 |
| 291041921029 | 17 |
| 850196595234 | 17 |
| 439365054220 | 15 |
| 743444331803 | 15 |
| 252915931053 | 15 |
| 172276837832 | 15 |
| 619127121577 | 15 |
| 60854560724 | 14 |
| 511586688698 | 15 |
| 707747679068 | 16 |
| 644671904690 | 21 |
| 829254123303 | 15 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 619295215989 | 15 |
| 185128693090 | 15 |
| 610144710453 | 14 |
| 722775265446 | 15 |
| 936034182057 | 15 |
| 302809761979 | 15 |
| 160879413207 | 14 |
| 565955266155 | 15 |
| 829573055185 | 15 |
| 791271016836 | 15 |
| 350733379532 | 16 |
| 116774021237 | 14 |
| 308015058427 | 15 |
| 853800159346 | 16 |
| 940185619491 | 15 |
| 204334999996 | 15 |
| 836301485466 | 15 |
| 400387160201 | 18 |
| 216793982879 | 15 |
| 553984392227 | 15 |
| 852735740530 | 15 |
| 559228672441 | 15 |
| 68608398116 | 14 |
| 614276635747 | 15 |
| 567096426416 | 15 |
| 548188134818 | 20 |
| 431732616123 | 15 |
| 726370986424 | 14 |
| 372096562466 | 15 |
| 974701896299 | 15 |
| 639157743026 | 15 |
| 241401004718 | 15 |
| 311388148606 | 15 |
| 530800725115 | 16 |
| 407773563363 | 15 |
| 978182203127 | 16 |
| 759676082880 | 17 |
| 50396916015 | 17 |
| 799117205106 | 15 |
| 453667177565 | 15 |
| 241968692394 | 14 |
| 238337207231 | 14 |
| 260753849178 | 14 |
| 816485042133 | 15 |
| 424856272259 | 15 |
| 702560771584 | 15 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 756900354641 | 15 |
| 312398918119 | 15 |
| 767968905051 | 14 |
| 485718305449 | 15 |
| 282107096763 | 14 |
| 780497802320 | 15 |
| 166873223226 | 15 |
| 386414912710 | 15 |
| 310758067906 | 15 |
| 815524912820 | 15 |
| 403694917171 | 15 |
| 112659594563 | 15 |
| 278848453555 | 15 |
| 357503596395 | 15 |
| 107456843419 | 15 |
| 134243494894 | 15 |
| 154469475223 | 14 |
| 497892619809 | 15 |
| 960184449778 | 15 |
| 446598724671 | 15 |
| 814124907281 | 14 |
| 199135992769 | 14 |
| 814264511138 | 19 |
| 962800763996 | 15 |
| 165443489871 | 14 |
| 502300965368 | 9 |
| 864304552723 | 15 |
| 804360472041 | 15 |
| 954771244412 | 15 |
| 615085308261 | 15 |
| 999688280747 | 19 |
| 811612116551 | 15 |
| 434001221990 | 15 |
| 175145652227 | 15 |
| 110747789085 | 15 |
| 180443994320 | 14 |
| 745431548332 | 15 |
| 397057329490 | 16 |
| 879921180141 | 14 |
| 194402092227 | 14 |
| 577763531161 | 15 |
| 940819670419 | 18 |
| 726514974017 | 15 |
| 518145798482 | 15 |
| 293862226556 | 15 |
| 502575827531 | 14 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 309838129818 | 15 |
| 640787774530 | 15 |
| 428335801433 | 15 |
| 935587508574 | 17 |
| 700827508560 | 15 |
| 587786841946 | 15 |
| 590785158608 | 15 |
| 677814405728 | 15 |
| 926986642614 | 15 |
| 732778461992 | 15 |
| 432846397364 | 15 |
| 108860643166 | 17 |
| 140844203132 | 15 |
| 727910556704 | 16 |
| 188554314519 | 19 |
| 292537781081 | 15 |
| 294842993047 | 15 |
| 810491392301 | 15 |
| 173595352645 | 15 |
| 159783226978 | 14 |
| 485311614576 | 15 |
| 424882996094 | 14 |
| 519480290599 | 17 |
| 178202856416 | 15 |
| 97915174486 | 17 |
| 170223837798 | 15 |
| 269612258892 | 14 |
| 860390380892 | 15 |
| 420522755674 | 15 |
| 248388977837 | 14 |
| 88339895983 | 19 |
| 54220998685 | 14 |
| 77779317311 | 15 |
| 264417923645 | 13 |
| 798527007829 | 15 |
| 679134457689 | 19 |
| 211066108761 | 15 |
| 713305929077 | 15 |
| 303673207436 | 14 |
| 231533446923 | 14 |
| 15620609287 | 14 |
| 239318342991 | 15 |
| 992235423528 | 14 |
| 437053218688 | 14 |
| 214288545873 | 15 |
| 419005681956 | 15 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 282075449956 | 15 |
| 239999241774 | 16 |
| 389146810114 | 14 |
| 134078880835 | 14 |
| 386373706342 | 16 |
| 665076945753 | 15 |
| 677871944233 | 14 |
| 804697294629 | 14 |
| 857193135590 | 14 |
| 37509363628 | 14 |
| 724605117331 | 20 |
| 634152184536 | 14 |
| 383439237431 | 14 |
| 252405346024 | 14 |
| 517983784209 | 14 |
| 768877000441 | 14 |
| 357335091735 | 14 |
| 861509267177 | 14 |
| 901254887181 | 15 |
| 511317590956 | 14 |
| 930481066430 | 15 |
| 975196073286 | 14 |
| 751611576300 | 14 |
| 204126965816 | 14 |
| 265132405453 | 14 |
| 658929156447 | 14 |
| 361058630684 | 19 |
| 330249671979 | 15 |
| 751842881438 | 14 |
| 551659265790 | 15 |
| 174453052308 | 14 |
| 722178705839 | 14 |
| 518722840361 | 14 |
| 357836279254 | 14 |
| 441665109453 | 14 |
| 651544946084 | 18 |
| 186205230740 | 14 |
| 974140483874 | 14 |
| 325878574665 | 16 |
| 3682846206 | 14 |
| 590262451019 | 14 |
| 78954743259 | 14 |
| 262863361865 | 14 |
| 495283274677 | 14 |
| 583763305836 | 14 |
| 315554170551 | 16 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---:|
| 421460996579 | 14 |
| 50283245766 | 14 |
| 341429236970 | 14 |
| 735639060259 | 14 |
| 196777747570 | 15 |
| 942889791422 | 17 |
| 795197400635 | 15 |
| 337074276217 | 14 |
| 495411069364 | 19 |
| 963933902311 | 13 |
| 342998245891 | 14 |
| 302796394706 | 14 |
| 275131397544 | 14 |
| 547815368766 | 14 |
| 229926917344 | 14 |
| 889584732657 | 14 |
| 130123908693 | 14 |
| 259783212683 | 14 |
| 629815277472 | 14 |
| 245811674393 | 14 |
| 349526251830 | 14 |
| 186957239261 | 14 |
| 837172966841 | 14 |
| 679460804295 | 14 |
| 178325545592 | 15 |
| 131730922094 | 14 |
| 561929134449 | 14 |
| 349440310779 | 14 |
| 49958586717 | 14 |
| 82559884 | 14 |
| 997001637238 | 14 |
| 815688995093 | 14 |
| 905289224305 | 14 |
| 397737022209 | 14 |
| 556727621498 | 14 |
| 301068002033 | 14 |
| 979754357124 | 14 |
| 877008124664 | 14 |
| 587418938795 | 14 |
| 540627123575 | 14 |
| 591124966551 | 14 |
| 259271294931 | 14 |
| 803119927554 | 14 |
| 197054936177 | 21 |
| 392276939653 | 14 |
| 411991534481 | 14 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 876438693086 | 14 |
| 33724864495 | 14 |
| 246953122433 | 14 |
| 256386432451 | 14 |
| 850313733728 | 14 |
| 998327241279 | 14 |
| 387508609047 | 14 |
| 331531105718 | 14 |
| 580119036409 | 14 |
| 296070112519 | 14 |
| 85172762203 | 14 |
| 303711869430 | 14 |
| 933855494454 | 14 |
| 522870030032 | 14 |
| 842242953295 | 14 |
| 191566430588 | 14 |
| 47065541636 | 14 |
| 824052765884 | 14 |
| 656242697340 | 14 |
| 40899166857 | 14 |
| 552524921276 | 14 |
| 269214309412 | 14 |
| 861705543409 | 14 |
| 664535434761 | 14 |
| 36364466435 | 14 |
| 81232202743 | 14 |
| 258565722620 | 19 |
| 592512671646 | 14 |
| 287490510050 | 14 |
| 302393279180 | 18 |
| 876244350279 | 14 |
| 949159341375 | 14 |
| 6892673209 | 13 |
| 17137069264 | 14 |
| 70462369393 | 14 |
| 595776856689 | 14 |
| 311126732878 | 18 |
| 51978188592 | 15 |
| 307076208903 | 14 |
| 345910484598 | 14 |
| 810000351077 | 14 |
| 229539089944 | 20 |
| 658340585259 | 14 |
| 628849915988 | 14 |
| 141702251110 | 14 |
| 269572781525 | 14 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 452467983800 | 14 |
| 320206131004 | 14 |
| 302332720395 | 14 |
| 168004682832 | 13 |
| 831830752004 | 14 |
| 211031557160 | 14 |
| 35690202861 | 14 |
| 893598956007 | 14 |
| 292618579368 | 14 |
| 928621809897 | 14 |
| 234847349225 | 14 |
| 576850461111 | 14 |
| 779024837902 | 14 |
| 84464783820 | 14 |
| 164057888633 | 14 |
| 17891473611 | 13 |
| 350584926713 | 14 |
| 184934317221 | 14 |
| 686990294460 | 14 |
| 963408458961 | 14 |
| 927556493752 | 19 |
| 734380491420 | 17 |
| 349256595760 | 15 |
| 692099532901 | 14 |
| 584656576433 | 14 |
| 743050027520 | 14 |
| 977368251876 | 14 |
| 281874983238 | 14 |
| 337944291224 | 13 |
| 18000152902 | 14 |
| 425199651358 | 19 |
| 286510138906 | 14 |
| 981892852570 | 14 |
| 910094900481 | 13 |
| 788826904627 | 14 |
| 830649744641 | 14 |
| 217477123355 | 14 |
| 763321468497 | 14 |
| 362600609829 | 14 |
| 710974521335 | 14 |
| 862431641139 | 14 |
| 655295308054 | 14 |
| 137708447473 | 13 |
| 558347175158 | 15 |
| 12773965958 | 14 |
| 290326818960 | 14 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 852947971250 | 14 |
| 132451255402 | 14 |
| 852086086223 | 13 |
| 888189569995 | 18 |
| 450072059152 | 13 |
| 347609041887 | 14 |
| 548624901357 | 18 |
| 270315682176 | 13 |
| 632597316817 | 14 |
| 93019136271 | 14 |
| 358884512149 | 14 |
| 498488785466 | 14 |
| 977992239864 | 16 |
| 574055156473 | 14 |
| 332554433650 | 14 |
| 478694868497 | 14 |
| 543777282138 | 14 |
| 689136591130 | 20 |
| 340205045576 | 13 |
| 224748885830 | 14 |
| 573356561165 | 14 |
| 416130821881 | 14 |
| 20754480745 | 14 |
| 720413422548 | 14 |
| 759755522833 | 14 |
| 167040783525 | 18 |
| 80726990980 | 14 |
| 287351392809 | 14 |
| 176963443019 | 13 |
| 416312901963 | 14 |
| 44602771777 | 14 |
| 699929835601 | 14 |
| 893699147224 | 14 |
| 90492457660 | 14 |
| 836240568588 | 17 |
| 398502410576 | 14 |
| 120190515705 | 14 |
| 481767757089 | 14 |
| 121603958831 | 14 |
| 294274414096 | 14 |
| 171171470625 | 15 |
| 908226995221 | 14 |
| 566789285079 | 14 |
| 463030257478 | 13 |
| 916097897066 | 14 |
| 279300495647 | 14 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 327046084371 | 14 |
| 621740502130 | 14 |
| 832894757778 | 14 |
| 126264901425 | 14 |
| 774469361536 | 14 |
| 536200660065 | 14 |
| 383284523796 | 14 |
| 18594536939 | 14 |
| 625828690187 | 18 |
| 884931829705 | 17 |
| 160358185024 | 14 |
| 888862369996 | 14 |
| 201637847443 | 13 |
| 509684232301 | 14 |
| 717177109662 | 14 |
| 939981763689 | 14 |
| 443558009083 | 14 |
| 51884870535 | 14 |
| 537382717029 | 15 |
| 408341537886 | 13 |
| 556481030098 | 14 |
| 851606239030 | 13 |
| 87169583462 | 14 |
| 567909716893 | 14 |
| 652556843429 | 17 |
| 634574029425 | 13 |
| 601391159744 | 14 |
| 65835726013 | 13 |
| 370333899917 | 13 |
| 211020827392 | 13 |
| 157031674012 | 13 |
| 780801924310 | 13 |
| 509831927955 | 13 |
| 35297856217 | 13 |
| 998785273638 | 13 |
| 715549288186 | 13 |
| 396677618100 | 13 |
| 259050086262 | 13 |
| 333736887358 | 13 |
| 339147553006 | 13 |
| 115111394839 | 13 |
| 296080425986 | 13 |
| 835773006006 | 13 |
| 771947949553 | 13 |
| 40107727070 | 13 |
| 500066805864 | 13 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 562598238962 | 13 |
| 996959617826 | 13 |
| 753032238108 | 14 |
| 890343501182 | 13 |
| 129068709505 | 13 |
| 601717748029 | 13 |
| 461700020108 | 13 |
| 874753519369 | 13 |
| 534501760516 | 13 |
| 592657809422 | 13 |
| 243381504083 | 13 |
| 825551682071 | 15 |
| 207185873859 | 13 |
| 821704313076 | 17 |
| 211230456462 | 15 |
| 127017301567 | 13 |
| 597522442042 | 13 |
| 964414887114 | 13 |
| 55974982240 | 15 |
| 250396110700 | 16 |
| 291596661458 | 13 |
| 727692358069 | 13 |
| 911713780329 | 13 |
| 102696117993 | 13 |
| 375220526185 | 16 |
| 153327022285 | 14 |
| 583016373955 | 13 |
| 603665177061 | 13 |
| 733520608272 | 13 |
| 918624583594 | 13 |
| 452526639893 | 13 |
| 656936487955 | 13 |
| 574346620392 | 13 |
| 588037734660 | 13 |
| 633201851339 | 13 |
| 680114107989 | 13 |
| 83078636827 | 13 |
| 671432231866 | 14 |
| 340557245231 | 14 |
| 46941082016 | 13 |
| 539143903898 | 13 |
| 912888187409 | 13 |
| 69468274280 | 13 |
| 103942395702 | 13 |
| 227986720032 | 14 |
| 856129601997 | 13 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 781095706291 | 13 |
| 344266882327 | 13 |
| 16691625127 | 15 |
| 835571690386 | 14 |
| 251804451576 | 13 |
| 368331714705 | 13 |
| 519733906035 | 15 |
| 398199017811 | 13 |
| 679139808137 | 13 |
| 190219815910 | 13 |
| 638994459827 | 13 |
| 486218034051 | 13 |
| 430077213529 | 13 |
| 153351101165 | 13 |
| 287912287884 | 13 |
| 827570147733 | 13 |
| 548774718563 | 13 |
| 20504569645 | 12 |
| 829974103175 | 14 |
| 694754859291 | 13 |
| 536867209961 | 13 |
| 709055466442 | 13 |
| 114322553443 | 13 |
| 207848519650 | 13 |
| 936535869230 | 13 |
| 435938876791 | 13 |
| 84620681631 | 13 |
| 180799147665 | 13 |
| 643855359240 | 13 |
| 633744859432 | 13 |
| 717746198512 | 12 |
| 991285372056 | 13 |
| 202875040567 | 20 |
| 861532202858 | 13 |
| 248257971950 | 13 |
| 826675368858 | 13 |
| 919311821889 | 13 |
| 433463715685 | 13 |
| 626765037713 | 13 |
| 276623893658 | 13 |
| 474516048318 | 13 |
| 999496709090 | 13 |
| 789873173829 | 13 |
| 222847528860 | 13 |
| 168328142338 | 13 |
| 115051996483 | 15 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 304737704948 | 12 |
| 1483580099 | 13 |
| 745818316353 | 13 |
| 98403876694 | 13 |
| 688000708208 | 13 |
| 470393456273 | 13 |
| 643027253283 | 13 |
| 966671933871 | 13 |
| 818604204254 | 13 |
| 597455967031 | 12 |
| 89138212656 | 13 |
| 998515711631 | 13 |
| 607091207340 | 13 |
| 986825626804 | 13 |
| 115270575097 | 13 |
| 11526954832 | 13 |
| 650359423669 | 13 |
| 727011060681 | 13 |
| 685669795464 | 13 |
| 472207371366 | 13 |
| 848940503714 | 13 |
| 517737117372 | 13 |
| 109188230294 | 13 |
| 870461526267 | 12 |
| 902547936842 | 13 |
| 240231949483 | 13 |
| 958806890976 | 13 |
| 450732629957 | 13 |
| 753246160110 | 14 |
| 585144343128 | 13 |
| 671024125382 | 13 |
| 356367014515 | 13 |
| 131698253161 | 13 |
| 678593552522 | 13 |
| 805935970883 | 13 |
| 719373092856 | 13 |
| 280145194047 | 12 |
| 989601651202 | 13 |
| 286503254104 | 13 |
| 857487870780 | 13 |
| 253271598953 | 13 |
| 997852438129 | 13 |
| 319725776706 | 13 |
| 328394070887 | 21 |
| 401348283236 | 15 |
| 782733428657 | 13 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 540765115312 | 13 |
| 694199488356 | 13 |
| 512632081059 | 13 |
| 312045247905 | 13 |
| 190374501604 | 13 |
| 57120925308 | 13 |
| 385324716282 | 13 |
| 826504594100 | 13 |
| 861611834198 | 13 |
| 981947010375 | 13 |
| 611852917174 | 13 |
| 294954599950 | 13 |
| 996540855615 | 13 |
| 688429794130 | 13 |
| 659689189243 | 13 |
| 734484737150 | 13 |
| 576361017571 | 16 |
| 267250919374 | 13 |
| 300361380587 | 13 |
| 48477292084 | 13 |
| 881570616217 | 13 |
| 327392381769 | 13 |
| 713843481482 | 12 |
| 197205562703 | 13 |
| 68632454178 | 13 |
| 188765260014 | 12 |
| 82208285147 | 14 |
| 420905166968 | 14 |
| 200152262208 | 16 |
| 790296830605 | 13 |
| 878542533554 | 14 |
| 677798786982 | 13 |
| 783799353421 | 13 |
| 53231498252 | 13 |
| 260714262846 | 20 |
| 566356079917 | 20 |
| 604678825292 | 15 |
| 964318669385 | 13 |
| 831348732501 | 13 |
| 91094203336 | 13 |
| 489497132362 | 13 |
| 136865700659 | 13 |
| 629859382580 | 13 |
| 292576537139 | 13 |
| 531053094907 | 13 |
| 449198208493 | 12 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 430808593254 | 13 |
| 970862272648 | 13 |
| 405775305539 | 13 |
| 458702510903 | 13 |
| 595209046079 | 13 |
| 888205924951 | 13 |
| 682157310044 | 13 |
| 301319370187 | 13 |
| 439607441165 | 13 |
| 19335806379 | 13 |
| 454444887794 | 16 |
| 801516611968 | 13 |
| 682675971502 | 13 |
| 543242901351 | 12 |
| 453035594176 | 13 |
| 987050012680 | 13 |
| 401013709326 | 17 |
| 807674111709 | 12 |
| 519187074397 | 17 |
| 223800990370 | 13 |
| 615852445186 | 13 |
| 498604650842 | 17 |
| 601635137854 | 15 |
| 164958478960 | 13 |
| 182815074541 | 13 |
| 52251988115 | 21 |
| 598880192079 | 13 |
| 108939026534 | 13 |
| 483058672624 | 13 |
| 408168764044 | 13 |
| 121068878156 | 20 |
| 59430974564 | 12 |
| 136485630245 | 13 |
| 105183454746 | 13 |
| 845805090315 | 13 |
| 343222637821 | 13 |
| 967394805033 | 12 |
| 861823858629 | 14 |
| 435774466692 | 13 |
| 853618766579 | 13 |
| 128022839375 | 18 |
| 608308436633 | 13 |
| 821760401979 | 12 |
| 269904612224 | 12 |
| 964685763682 | 13 |
| 54300074957 | 13 |

| Unique Identifier | Age as of September 30, 2019 |
|-------------------|------------------------------|
| 77236442863 | 12 |
| 311043372057 | 13 |
| 792578920160 | 13 |
| 131939507151 | 13 |
| 489300069628 | 13 |
| 381589736968 | 13 |
| 268560239239 | 13 |
| 75447201299 | 13 |
| 186039594555 | 17 |
| 603092202267 | 12 |
| 113661044796 | 15 |
| 321224884280 | 13 |
| 130550307749 | 12 |
| 710530738678 | 13 |
| 315406267679 | 14 |
| 794996679200 | 13 |
| 390632297560 | 13 |
| 839432685562 | 14 |
| 342328873157 | 13 |
| 215624291085 | 13 |
| 184623743028 | 13 |
| 580221928927 | 13 |
| 982260497279 | 12 |
| 893557696089 | 12 |
| 111365846876 | 13 |
| 859977532579 | 17 |
| 688246945240 | 13 |
| 332210004485 | 21 |
| 848953592521 | 13 |
| 565210443254 | 13 |
| 31750044801 | 15 |
| 514446884168 | 16 |
| 350968154777 | 13 |
| 940796208541 | 13 |
| 375616849576 | 13 |
| 426577449975 | 13 |
| 693832860186 | 12 |
| 221829748816 | 12 |
| 400618512370 | 12 |
| 245545834883 | 13 |
| 880137756877 | 12 |
| 605607847034 | 12 |
| 480435710159 | 12 |
| 978714649090 | 13 |
| 476299469116 | 12 |
| 102644376971 | 12 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 758641293626 | 12 |
| 705562671510 | 12 |
| 591643302512 | 12 |
| 656351686296 | 12 |
| 900291162963 | 12 |
| 720618737732 | 12 |
| 840031125974 | 19 |
| 838743050974 | 12 |
| 660636347561 | 15 |
| 345808700820 | 17 |
| 706291088698 | 12 |
| 446342576503 | 12 |
| 618962921957 | 12 |
| 545377008871 | 13 |
| 636138205713 | 12 |
| 658908758154 | 12 |
| 323669232579 | 12 |
| 456549134319 | 13 |
| 645509746692 | 12 |
| 102931629915 | 12 |
| 301675089776 | 12 |
| 93415353491 | 14 |
| 5811030048 | 13 |
| 560328800027 | 12 |
| 221071852940 | 17 |
| 55815768920 | 12 |
| 924702267128 | 12 |
| 819553270852 | 12 |
| 514818200150 | 12 |
| 765273297562 | 14 |
| 596047062239 | 13 |
| 337884545018 | 17 |
| 580441701497 | 12 |
| 228741651042 | 12 |
| 262113814365 | 12 |
| 510263134964 | 12 |
| 51494313428 | 18 |
| 111298114114 | 12 |
| 502246764723 | 13 |
| 996119593269 | 12 |
| 559789975435 | 12 |
| 22720546473 | 12 |
| 76683783009 | 17 |
| 554226579403 | 12 |
| 224007798929 | 12 |
| 822436685126 | 12 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 603189468200 | 12 |
| 318841616306 | 17 |
| 531255583992 | 12 |
| 5399002697 | 12 |
| 974410979997 | 12 |
| 957362559139 | 18 |
| 932129468738 | 12 |
| 297909555630 | 13 |
| 137871336722 | 12 |
| 123208420409 | 12 |
| 687621549093 | 21 |
| 421987003844 | 15 |
| 541350108358 | 12 |
| 950829563640 | 12 |
| 373848109215 | 12 |
| 103361925159 | 12 |
| 836619233637 | 20 |
| 930472805133 | 14 |
| 996718114707 | 13 |
| 725220834709 | 12 |
| 734371778432 | 12 |
| 911061288282 | 12 |
| 590460310500 | 12 |
| 958143520150 | 12 |
| 875580119377 | 12 |
| 865430921254 | 12 |
| 996075154746 | 12 |
| 396789285074 | 12 |
| 178180803163 | 12 |
| 488206169796 | 12 |
| 358768562488 | 12 |
| 309777451824 | 12 |
| 829382535923 | 12 |
| 163878029755 | 12 |
| 335073116392 | 12 |
| 718849092126 | 17 |
| 381310921340 | 12 |
| 566516554247 | 12 |
| 665640629207 | 15 |
| 323728469352 | 12 |
| 370642265944 | 12 |
| 442067112514 | 20 |
| 913259493613 | 12 |
| 747188092092 | 12 |
| 682291429808 | 12 |
| 220679523992 | 12 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 779991890668 | 13 |
| 604508367183 | 12 |
| 169422285245 | 12 |
| 946136498799 | 12 |
| 805661695454 | 12 |
| 812984594989 | 12 |
| 488230557874 | 12 |
| 578381412932 | 12 |
| 110053452249 | 12 |
| 208577078399 | 13 |
| 197607708722 | 12 |
| 910035629250 | 12 |
| 623646187421 | 14 |
| 851021018276 | 12 |
| 539091404779 | 12 |
| 771779879822 | 12 |
| 931872942454 | 13 |
| 5699376113 | 12 |
| 525186999480 | 13 |
| 426532575594 | 12 |
| 250133648166 | 12 |
| 709292894094 | 12 |
| 379214169169 | 12 |
| 332916942115 | 13 |
| 785556191479 | 12 |
| 309897593367 | 12 |
| 300002200204 | 12 |
| 980020158450 | 12 |
| 848513174732 | 12 |
| 167991987043 | 12 |
| 939454113106 | 12 |
| 391110336591 | 11 |
| 899323200295 | 12 |
| 936393550568 | 12 |
| 719184084199 | 12 |
| 850666644914 | 12 |
| 682198399065 | 12 |
| 28555330369 | 12 |
| 127699064151 | 12 |
| 968635899932 | 12 |
| 48161556502 | 12 |
| 868683029371 | 12 |
| 654364477683 | 12 |
| 503500601046 | 11 |
| 66755040580 | 12 |
| 474994544627 | 12 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 947518323059 | 12 |
| 58667360367 | 13 |
| 126213866811 | 12 |
| 616667141494 | 12 |
| 236583071406 | 12 |
| 410847847542 | 12 |
| 32608202674 | 14 |
| 731652824084 | 14 |
| 887757865195 | 12 |
| 535803980444 | 12 |
| 613668182220 | 12 |
| 665339450197 | 12 |
| 306516017908 | 12 |
| 944823222210 | 14 |
| 820707443553 | 12 |
| 598140028584 | 12 |
| 138795107668 | 12 |
| 992783070073 | 12 |
| 886843306892 | 12 |
| 233635996578 | 12 |
| 797678656317 | 17 |
| 281055931599 | 12 |
| 673884244950 | 15 |
| 715493225361 | 12 |
| 342277767297 | 11 |
| 455181692939 | 12 |
| 866854743039 | 12 |
| 838290502708 | 12 |
| 636780462990 | 12 |
| 878822446279 | 11 |
| 560986519587 | 18 |
| 258669985579 | 12 |
| 698357221530 | 15 |
| 291378507061 | 15 |
| 563257124072 | 12 |
| 271927920763 | 12 |
| 245455038383 | 12 |
| 138423569565 | 12 |
| 537273992104 | 20 |
| 614887875326 | 12 |
| 905671658882 | 12 |
| 346143954130 | 17 |
| 327339912452 | 12 |
| 355335909574 | 12 |
| 27630060925 | 13 |
| 600874136017 | 12 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 804339494931 | 12 |
| 708655922538 | 14 |
| 669430531408 | 12 |
| 723631250544 | 12 |
| 873896244855 | 12 |
| 169706511856 | 12 |
| 482960344052 | 20 |
| 157960704602 | 12 |
| 48401015368 | 12 |
| 457746051000 | 12 |
| 446781318378 | 13 |
| 640464579520 | 12 |
| 46975371916 | 12 |
| 760926375520 | 12 |
| 760411990695 | 14 |
| 707993214814 | 12 |
| 87597505231 | 12 |
| 701649324830 | 12 |
| 374623921875 | 12 |
| 919498227034 | 12 |
| 401717566141 | 12 |
| 924903014175 | 12 |
| 782913086835 | 11 |
| 336955624324 | 15 |
| 949573653261 | 12 |
| 629797193516 | 11 |
| 653876213196 | 12 |
| 268302550199 | 13 |
| 369544760031 | 12 |
| 435949451028 | 12 |
| 725141547958 | 12 |
| 578401762796 | 12 |
| 587830721209 | 12 |
| 43086889686 | 16 |
| 980861680108 | 11 |
| 986454084044 | 12 |
| 284267741388 | 12 |
| 605300277288 | 12 |
| 620500588613 | 11 |
| 126439388901 | 12 |
| 914044821130 | 12 |
| 471796916552 | 12 |
| 790948709842 | 14 |
| 317744391653 | 12 |
| 209966608887 | 12 |
| 625057810743 | 12 |

Interrogatory 9

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 335087386116 | 12 |
| 949770966522 | 12 |
| 435092912724 | 12 |
| 204285685069 | 11 |
| 305645852027 | 12 |
| 481159623006 | 12 |
| 370472124485 | 12 |
| 112221642916 | 12 |
| 662310874864 | 12 |
| 996572399976 | 11 |
| 232803535757 | 11 |
| 55511333075 | 14 |
| 507766826781 | 12 |
| 394565446487 | 11 |
| 695188467715 | 12 |
| 930168990945 | 12 |
| 900785161137 | 11 |
| 138860387793 | 11 |
| 803458050268 | 12 |
| 38325675316 | 13 |
| 140581805791 | 12 |
| 305656455134 | 11 |
| 399218350835 | 17 |
| 789386044624 | 12 |
| 603240582908 | 12 |
| 230242684126 | 13 |
| 809365590480 | 12 |
| 81328143404 | 12 |
| 400504173432 | 12 |
| 326808066726 | 16 |
| 55465023991 | 12 |
| 861401841446 | 12 |
| 13850656345 | 12 |
| 404616824075 | 12 |
| 23472238809 | 14 |
| 350131356787 | 12 |
| 528991953717 | 12 |
| 18948932188 | 17 |
| 878886479828 | 20 |
| 948925322830 | 17 |
| 865481590324 | 12 |
| 720027998426 | 14 |
| 869331433377 | 11 |
| 924455691094 | 12 |
| 685015566967 | 11 |
| 181596917185 | 16 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 711132200766 | 14 |
| 482793127412 | 12 |
| 150613967866 | 12 |
| 580047306410 | 12 |
| 213025666407 | 15 |
| 823881378781 | 11 |
| 920562206265 | 11 |
| 110069698240 | 12 |
| 766157051906 | 12 |
| 97547604283 | 12 |
| 780772213723 | 12 |
| 308413855876 | 12 |
| 232201726284 | 12 |
| 313861094562 | 12 |
| 707085698707 | 12 |
| 885796332679 | 11 |
| 790150837876 | 12 |
| 681496771836 | 12 |
| 446899914391 | 12 |
| 580419133222 | 11 |
| 951680324018 | 12 |
| 879137619808 | 14 |
| 351873997763 | 12 |
| 738952107606 | 12 |
| 753750915059 | 12 |
| 244620297219 | 11 |
| 530498508146 | 12 |
| 10783696553 | 12 |
| 418976467298 | 11 |
| 100369952666 | 12 |
| 113447604754 | 17 |
| 611710137507 | 12 |
| 687460707356 | 12 |
| 949328751280 | 12 |
| 16688909390 | 11 |
| 133864488050 | 11 |
| 694414774280 | 11 |
| 22139231685 | 11 |
| 293471001691 | 11 |
| 526245181229 | 11 |
| 431592480481 | 11 |
| 186462204991 | 11 |
| 198371655866 | 12 |
| 618344867890 | 11 |
| 29769324246 | 11 |
| 466027445843 | 12 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---:|
| 405014103002 | 19 |
| 537889104587 | 11 |
| 459940371318 | 11 |
| 483294920290 | 11 |
| 145134945002 | 12 |
| 14277741320 | 11 |
| 649741383107 | 11 |
| 895996469025 | 11 |
| 758778919820 | 11 |
| 393073585534 | 11 |
| 665308009678 | 11 |
| 214793076374 | 11 |
| 215243054189 | 11 |
| 438703314140 | 11 |
| 297356588905 | 11 |
| 652451332032 | 11 |
| 347109783603 | 11 |
| 242738034690 | 11 |
| 148068747087 | 11 |
| 536201409314 | 14 |
| 988059367514 | 11 |
| 998249100987 | 11 |
| 743479615890 | 20 |
| 236756489257 | 11 |
| 813847782470 | 11 |
| 89620910161 | 11 |
| 423954726395 | 11 |
| 994443895759 | 11 |
| 648520437372 | 11 |
| 766522396713 | 19 |
| 694772550229 | 11 |
| 614564186714 | 11 |
| 455265674953 | 11 |
| 948637708067 | 11 |
| 366722421426 | 11 |
| 151893716842 | 11 |
| 731014299547 | 11 |
| 839528920520 | 12 |
| 356499701905 | 11 |
| 803540964986 | 11 |
| 144580255796 | 11 |
| 898404393764 | 11 |
| 706649282345 | 11 |
| 237752148061 | 11 |
| 162087035441 | 11 |
| 697895691124 | 11 |

Interrogatory 9

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 363731673157 | 11 |
| 695318150193 | 12 |
| 112464305066 | 12 |
| 400996119903 | 11 |
| 523535528465 | 11 |
| 260364869266 | 11 |
| 549817628484 | 11 |
| 986899268342 | 11 |
| 318736813180 | 11 |
| 264134714503 | 11 |
| 968074630000 | 11 |
| 333428753696 | 11 |
| 25044997235 | 11 |
| 435716027132 | 11 |
| 842421305759 | 11 |
| 900459248061 | 11 |
| 809821713628 | 11 |
| 905798594890 | 11 |
| 601083072183 | 11 |
| 290648980668 | 11 |
| 37932930067 | 11 |
| 663700170193 | 12 |
| 789048290248 | 11 |
| 391998379209 | 12 |
| 938849335043 | 11 |
| 445993796665 | 11 |
| 629717323757 | 11 |
| 779690082549 | 11 |
| 839280181024 | 11 |
| 915749574041 | 11 |
| 355555723122 | 11 |
| 296777522330 | 11 |
| 876494768484 | 11 |
| 411345408490 | 11 |
| 740325919698 | 11 |
| 198048223834 | 11 |
| 398218934610 | 19 |
| 135273916245 | 11 |
| 343596921929 | 11 |
| 75615563466 | 11 |
| 350075935177 | 21 |
| 480321305097 | 11 |
| 819673052440 | 11 |
| 729978890499 | 17 |
| 839446429089 | 11 |
| 327614601855 | 11 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 110610822733 | 11 |
| 758705062214 | 11 |
| 849799245992 | 11 |
| 331767790175 | 11 |
| 767937465463 | 11 |
| 217809561276 | 14 |
| 362459904684 | 11 |
| 859575340459 | 11 |
| 695800109160 | 12 |
| 963644715010 | 10 |
| 157974290270 | 11 |
| 773186159215 | 11 |
| 73233812616 | 11 |
| 190244438216 | 11 |
| 811510265252 | 11 |
| 578202859768 | 11 |
| 974891836278 | 11 |
| 576650178329 | 11 |
| 637894084509 | 11 |
| 905150819526 | 11 |
| 203046707997 | 11 |
| 427306357039 | 11 |
| 408043301855 | 11 |
| 543819031932 | 11 |
| 806342666413 | 12 |
| 73230959975 | 11 |
| 943487452317 | 11 |
| 372938365384 | 11 |
| 275585769339 | 15 |
| 744345798039 | 11 |
| 79269381743 | 11 |
| 8763134950 | 11 |
| 78122399319 | 11 |
| 842247744484 | 11 |
| 434361764898 | 11 |
| 175613208291 | 13 |
| 293266469284 | 11 |
| 476178498695 | 11 |
| 156330858896 | 10 |
| 136678766058 | 11 |
| 440792578944 | 11 |
| 961153683701 | 11 |
| 128902367377 | 14 |
| 343314207319 | 10 |
| 730434676042 | 19 |
| 723087716719 | 13 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 306637875879 | 11 |
| 322621695382 | 12 |
| 218903126298 | 11 |
| 954570573734 | 11 |
| 898856756231 | 11 |
| 494228764202 | 11 |
| 513444482588 | 11 |
| 186112481257 | 11 |
| 499408462784 | 11 |
| 995672617106 | 11 |
| 798044581804 | 11 |
| 989533715877 | 11 |
| 97191911702 | 11 |
| 231589041293 | 11 |
| 911153343000 | 11 |
| 632714348675 | 11 |
| 323550539242 | 11 |
| 802788111756 | 11 |
| 603639390601 | 11 |
| 246254141092 | 11 |
| 761817010009 | 11 |
| 567492103935 | 11 |
| 600852758438 | 11 |
| 519623406940 | 11 |
| 574411972694 | 11 |
| 792486584184 | 11 |
| 677585190012 | 12 |
| 506505134286 | 11 |
| 970285050092 | 11 |
| 975798936084 | 11 |
| 456575362225 | 11 |
| 807147806421 | 11 |
| 173352192703 | 11 |
| 852363822448 | 13 |
| 853558828987 | 11 |
| 768381215059 | 11 |
| 642223157754 | 11 |
| 521234691852 | 12 |
| 538210872346 | 11 |
| 931024296178 | 11 |
| 210115848207 | 11 |
| 122090609336 | 11 |
| 532494680273 | 11 |
| 833901305606 | 11 |
| 539136988362 | 11 |
| 122118454484 | 11 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 73756299016 | 11 |
| 927424469929 | 10 |
| 111879174184 | 12 |
| 509894968714 | 11 |
| 83037798798 | 10 |
| 530283358195 | 11 |
| 855121352177 | 11 |
| 195009699183 | 14 |
| 152793658969 | 11 |
| 26583770769 | 12 |
| 227987222480 | 11 |
| 691319008215 | 14 |
| 476464628464 | 11 |
| 72021160774 | 10 |
| 914042283741 | 11 |
| 190973523628 | 11 |
| 327730053258 | 12 |
| 880546809585 | 11 |
| 725465592801 | 11 |
| 516452117598 | 10 |
| 464853259486 | 11 |
| 776929531143 | 11 |
| 189487547237 | 13 |
| 524259304407 | 12 |
| 986325270025 | 11 |
| 159528171253 | 11 |
| 729722665963 | 11 |
| 404952670637 | 11 |
| 652892164259 | 11 |
| 584076831390 | 12 |
| 638359533921 | 14 |
| 528332200614 | 11 |
| 68227452724 | 11 |
| 544932012235 | 11 |
| 211128857086 | 11 |
| 260770394589 | 13 |
| 38640841860 | 11 |
| 395829644239 | 11 |
| 218094506869 | 11 |
| 413989315468 | 11 |
| 976100117423 | 11 |
| 620916443701 | 11 |
| 469718433670 | 10 |
| 880847323165 | 11 |
| 949975128728 | 11 |
| 328920132634 | 11 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 899741321290 | 11 |
| 357274508271 | 11 |
| 379425625960 | 11 |
| 305151030564 | 11 |
| 628083351361 | 11 |
| 533699699927 | 10 |
| 777198652634 | 11 |
| 677148288432 | 11 |
| 409957841230 | 11 |
| 486204573180 | 10 |
| 111780217436 | 11 |
| 220893764972 | 11 |
| 26655104024 | 11 |
| 34582875220 | 15 |
| 800651411434 | 11 |
| 771783426298 | 11 |
| 606804707371 | 11 |
| 105270186954 | 11 |
| 577711078142 | 11 |
| 387029772339 | 12 |
| 72913704474 | 11 |
| 544302473564 | 11 |
| 178915029475 | 13 |
| 417413560868 | 11 |
| 835688320844 | 20 |
| 346967227919 | 17 |
| 534299778070 | 16 |
| 261281821533 | 16 |
| 818915612446 | 11 |
| 903925268867 | 12 |
| 192848045004 | 11 |
| 364988343495 | 11 |
| 570997203967 | 10 |
| 26422461973 | 13 |
| 69143017787 | 11 |
| 736175951426 | 10 |
| 361906657630 | 12 |
| 574539501488 | 11 |
| 960996655730 | 17 |
| 975919816632 | 12 |
| 353992729613 | 10 |
| 130019167965 | 11 |
| 545092588079 | 11 |
| 593930882213 | 10 |
| 967905782149 | 10 |
| 275536409242 | 10 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 911344349809 | 15 |
| 787778054731 | 12 |
| 502454985168 | 11 |
| 434587445779 | 11 |
| 615413270246 | 11 |
| 296218851720 | 16 |
| 605940589498 | 11 |
| 869287459585 | 11 |
| 892736727322 | 10 |
| 413627783030 | 11 |
| 811328806361 | 11 |
| 320188651942 | 16 |
| 901761345520 | 11 |
| 251323001577 | 11 |
| 859344928460 | 11 |
| 587154617807 | 11 |
| 802744799202 | 11 |
| 741241971842 | 10 |
| 322647572646 | 13 |
| 536350982048 | 11 |
| 890299066851 | 12 |
| 237248735613 | 12 |
| 140137261777 | 11 |
| 439159247764 | 11 |
| 503650845729 | 11 |
| 869982993170 | 11 |
| 990673678458 | 11 |
| 901207410219 | 13 |
| 619252864560 | 11 |
| 24365945265 | 11 |
| 213385277993 | 12 |
| 774732636649 | 11 |
| 731139021335 | 11 |
| 193478196019 | 11 |
| 515337997822 | 11 |
| 891576588104 | 10 |
| 789228910948 | 10 |
| 531623923468 | 11 |
| 869553071852 | 11 |
| 89745180724 | 12 |
| 200000573509 | 11 |
| 223615379643 | 19 |
| 831525824420 | 14 |
| 726322677791 | 13 |
| 798934241198 | 10 |
| 624086247583 | 11 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 548679414461 | 13 |
| 717333451714 | 11 |
| 959977762755 | 11 |
| 515245208291 | 11 |
| 147062150830 | 11 |
| 685960852861 | 11 |
| 79904283900 | 10 |
| 932906866974 | 10 |
| 904253307686 | 11 |
| 825672200800 | 12 |
| 459657535171 | 11 |
| 807860969942 | 11 |
| 643772688063 | 10 |
| 303911497493 | 10 |
| 389189409274 | 16 |
| 704795972773 | 10 |
| 819875360383 | 11 |
| 790502693407 | 17 |
| 734740451321 | 10 |
| 169648452741 | 10 |
| 872710537572 | 10 |
| 400456155837 | 10 |
| 372494008566 | 11 |
| 88764409576 | 10 |
| 390709835287 | 11 |
| 141896328955 | 17 |
| 784460655779 | 14 |
| 943464578569 | 10 |
| 151466766909 | 12 |
| 603198950460 | 10 |
| 235358419938 | 19 |
| 400072003436 | 10 |
| 913118232933 | 10 |
| 873338228499 | 13 |
| 332921142845 | 10 |
| 308026767014 | 10 |
| 495808571808 | 11 |
| 173339506227 | 10 |
| 197097898088 | 11 |
| 38968724217 | 11 |
| 308146751630 | 11 |
| 299942047941 | 10 |
| 767618274208 | 10 |
| 144624461953 | 11 |
| 502641121160 | 10 |
| 528194559053 | 10 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 862977690000 | 10 |
| 982795915559 | 10 |
| 226264256624 | 10 |
| 941228730577 | 10 |
| 175482278306 | 10 |
| 388199162851 | 10 |
| 302672071990 | 17 |
| 133496433559 | 11 |
| 943890535247 | 10 |
| 738635391341 | 11 |
| 42002755237 | 10 |
| 339342150064 | 11 |
| 272135071118 | 10 |
| 368849701420 | 10 |
| 474649328494 | 10 |
| 303289149098 | 10 |
| 616588912261 | 10 |
| 393578448982 | 15 |
| 269574928223 | 10 |
| 129914863562 | 10 |
| 147961316700 | 10 |
| 951024552319 | 10 |
| 226615048120 | 10 |
| 299229440419 | 10 |
| 779614688261 | 10 |
| 791975933496 | 16 |
| 639680103697 | 11 |
| 38687184472 | 10 |
| 624811243092 | 10 |
| 360150121321 | 10 |
| 374244305946 | 10 |
| 497387299081 | 10 |
| 271534540352 | 10 |
| 538848842746 | 10 |
| 304781061274 | 10 |
| 904199825090 | 10 |
| 319640426115 | 10 |
| 931155260155 | 14 |
| 483035868725 | 11 |
| 606162007250 | 10 |
| 395897340214 | 13 |
| 624088747718 | 10 |
| 612716789178 | 10 |
| 440303943791 | 10 |
| 116375890149 | 10 |
| 1309718006 | 15 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 353956426193 | 10 |
| 43658291476 | 10 |
| 111188671604 | 10 |
| 136441763554 | 20 |
| 578524608435 | 10 |
| 949899438280 | 20 |
| 180942614182 | 10 |
| 206327242408 | 10 |
| 149181371159 | 10 |
| 700090631238 | 10 |
| 593647332208 | 10 |
| 636004912498 | 10 |
| 73715684039 | 10 |
| 492084588619 | 10 |
| 959814862796 | 10 |
| 844230385891 | 10 |
| 244249652720 | 10 |
| 18160918736 | 10 |
| 763709879836 | 10 |
| 899080421263 | 10 |
| 160877993406 | 10 |
| 615079878651 | 10 |
| 765263788759 | 10 |
| 884801263868 | 10 |
| 384473466494 | 11 |
| 14452328447 | 10 |
| 739367589234 | 10 |
| 414316964995 | 21 |
| 709403464901 | 13 |
| 556455850861 | 11 |
| 91971031433 | 10 |
| 214573552001 | 10 |
| 748234551283 | 10 |
| 925719972666 | 10 |
| 830137516759 | 10 |
| 729361621537 | 10 |
| 80954533109 | 10 |
| 6066433623 | 10 |
| 270849249452 | 9 |
| 739088834608 | 10 |
| 935807505127 | 10 |
| 232351679464 | 10 |
| 330520338533 | 10 |
| 615477101699 | 11 |
| 542375658426 | 10 |
| 210938987887 | 16 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 572551123599 | 13 |
| 317762093767 | 10 |
| 279964398724 | 10 |
| 492208130887 | 10 |
| 873861246684 | 10 |
| 770658008182 | 10 |
| 126398538299 | 16 |
| 887644609850 | 14 |
| 456779812210 | 10 |
| 926800684038 | 10 |
| 21890550863 | 12 |
| 422307778347 | 10 |
| 487272602733 | 10 |
| 699537871732 | 10 |
| 544443402693 | 12 |
| 213052656136 | 10 |
| 275450765284 | 11 |
| 195482804066 | 10 |
| 476175046282 | 10 |
| 934174178604 | 10 |
| 250272821752 | 10 |
| 69247853509 | 10 |
| 955992061159 | 10 |
| 679488383085 | 10 |
| 586523257935 | 10 |
| 574014903314 | 11 |
| 452138822737 | 10 |
| 556986645590 | 10 |
| 260335805948 | 10 |
| 596204467862 | 10 |
| 895099502940 | 10 |
| 898793279147 | 15 |
| 136560898338 | 17 |
| 322404098848 | 10 |
| 49077542988 | 10 |
| 452846429522 | 10 |
| 932710781663 | 10 |
| 246979780145 | 18 |
| 178347430741 | 10 |
| 203890000565 | 10 |
| 927052527167 | 11 |
| 66910599390 | 12 |
| 9518202399 | 12 |
| 844232447373 | 12 |
| 384138618775 | 10 |
| 266452710269 | 10 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---:|
| 645706313032 | 10 |
| 57792633334 | 10 |
| 603233494146 | 10 |
| 376182705805 | 10 |
| 332431309080 | 10 |
| 940336393631 | 10 |
| 287146203820 | 10 |
| 302990948923 | 10 |
| 356946902982 | 10 |
| 276549348271 | 10 |
| 186207305727 | 14 |
| 470626248732 | 10 |
| 740041713575 | 10 |
| 609476525155 | 10 |
| 988321884065 | 11 |
| 28954454712 | 10 |
| 729810621464 | 10 |
| 598483905941 | 17 |
| 376718663786 | 15 |
| 11427393189 | 17 |
| 73349823744 | 10 |
| 285189351200 | 10 |
| 861743965122 | 10 |
| 926171454101 | 16 |
| 314830205085 | 10 |
| 426587768098 | 10 |
| 920414298271 | 10 |
| 733137157622 | 11 |
| 470740067992 | 10 |
| 216170474057 | 10 |
| 156288355662 | 10 |
| 219403410433 | 10 |
| 861384058773 | 10 |
| 650693961723 | 11 |
| 537124468730 | 10 |
| 245373282231 | 10 |
| 994719122069 | 14 |
| 881375693661 | 11 |
| 727056892462 | 10 |
| 931960654414 | 19 |
| 379885603385 | 10 |
| 19445327509 | 10 |
| 283004596962 | 11 |
| 533808063965 | 10 |
| 562566831505 | 11 |
| 570877019117 | 10 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 163443917020 | 10 |
| 414862887196 | 10 |
| 715633634812 | 17 |
| 551068507858 | 17 |
| 368987940424 | 10 |
| 123875744699 | 10 |
| 106300400620 | 19 |
| 465554245034 | 9 |
| 891096573738 | 10 |
| 779730125228 | 9 |
| 955621751005 | 10 |
| 396137555780 | 15 |
| 424519253627 | 10 |
| 522352603974 | 9 |
| 970510493951 | 10 |
| 951624207642 | 12 |
| 976781607595 | 10 |
| 480518320334 | 10 |
| 94810839321 | 10 |
| 533841851882 | 11 |
| 115925667396 | 10 |
| 268876705444 | 10 |
| 183547109451 | 10 |
| 315777092854 | 10 |
| 72811359574 | 10 |
| 507039599357 | 10 |
| 936881612026 | 16 |
| 889892660962 | 10 |
| 155159059053 | 18 |
| 476997782233 | 10 |
| 632163157050 | 10 |
| 56082955588 | 10 |
| 314898757411 | 9 |
| 639024695214 | 18 |
| 105876581328 | 10 |
| 561808711646 | 10 |
| 587040638825 | 17 |
| 85458044469 | 14 |
| 328031076272 | 16 |
| 454107730861 | 10 |
| 814988530155 | 9 |
| 390570299882 | 10 |
| 107849144428 | 10 |
| 700815799507 | 16 |
| 703968665891 | 13 |
| 939009258961 | 10 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 963153292408 | 10 |
| 455405188471 | 10 |
| 132832059233 | 10 |
| 304225901284 | 11 |
| 282315631995 | 18 |
| 828290942511 | 9 |
| 388378782845 | 10 |
| 568511717287 | 10 |
| 468945800080 | 15 |
| 291369918870 | 11 |
| 643419174778 | 10 |
| 379555092370 | 10 |
| 587884515798 | 10 |
| 188320019836 | 10 |
| 975790217042 | 10 |
| 53273721158 | 9 |
| 146268145250 | 10 |
| 114828496294 | 10 |
| 835662119480 | 13 |
| 58051049271 | 10 |
| 345186981534 | 10 |
| 281293773689 | 10 |
| 515445903184 | 11 |
| 947577850404 | 10 |
| 42676459087 | 10 |
| 134023406140 | 9 |
| 621429696038 | 10 |
| 633326696527 | 10 |
| 699971115543 | 10 |
| 564065748623 | 20 |
| 650027406239 | 10 |
| 662838877954 | 10 |
| 490597164953 | 9 |
| 387782864454 | 9 |
| 887303389091 | 9 |
| 428967008102 | 9 |
| 775424887322 | 9 |
| 805344269986 | 9 |
| 993787525685 | 9 |
| 768003151645 | 9 |
| 164485340549 | 10 |
| 622093664307 | 9 |
| 299513709406 | 9 |
| 584875981131 | 10 |
| 187147954567 | 9 |
| 737344155898 | 10 |

Interrogatory 9

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 409294804284 | 9 |
| 752202951234 | 9 |
| 143657541901 | 10 |
| 776940029011 | 19 |
| 315494806653 | 9 |
| 132774712580 | 9 |
| 79738869835 | 9 |
| 913479469677 | 17 |
| 225691955177 | 9 |
| 165125388729 | 11 |
| 771135110768 | 9 |
| 454636568416 | 17 |
| 256658365139 | 9 |
| 650165037090 | 9 |
| 861539288360 | 9 |
| 520752914493 | 9 |
| 229512603595 | 9 |
| 535347669170 | 9 |
| 907285565468 | 9 |
| 30684276964 | 10 |
| 928662552000 | 9 |
| 598649814539 | 9 |
| 206845812131 | 9 |
| 404863136544 | 9 |
| 211654971918 | 14 |
| 371608083776 | 9 |
| 544313277372 | 9 |
| 207206850968 | 9 |
| 496571169467 | 9 |
| 479945003279 | 9 |
| 197074694651 | 9 |
| 539077060083 | 9 |
| 765089569504 | 9 |
| 66712464703 | 9 |
| 885052932373 | 9 |
| 252282707604 | 9 |
| 413060210372 | 10 |
| 985462490929 | 9 |
| 880082767401 | 9 |
| 270498789973 | 9 |
| 353618107436 | 9 |
| 608721425109 | 9 |
| 631880415433 | 9 |
| 186417016754 | 9 |
| 245633551966 | 9 |
| 464377710812 | 9 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 896862424863 | 10 |
| 382586185999 | 9 |
| 508539981912 | 10 |
| 777818689485 | 9 |
| 564021048865 | 9 |
| 331373023490 | 9 |
| 197432984225 | 9 |
| 631389584221 | 15 |
| 662650762435 | 9 |
| 399863645621 | 9 |
| 799939225801 | 9 |
| 569578428087 | 9 |
| 490093389289 | 9 |
| 667754079527 | 10 |
| 172998600720 | 9 |
| 220050248886 | 9 |
| 743059656464 | 9 |
| 199230051693 | 9 |
| 179980093698 | 10 |
| 54982463855 | 10 |
| 741342536985 | 9 |
| 325985219016 | 9 |
| 962431553269 | 9 |
| 152858382628 | 9 |
| 567438266039 | 9 |
| 570769432267 | 9 |
| 607359697860 | 9 |
| 811855166598 | 9 |
| 99924888509 | 9 |
| 808013900560 | 9 |
| 311103374377 | 9 |
| 959550773707 | 9 |
| 716921717728 | 9 |
| 359068430662 | 9 |
| 684990851528 | 13 |
| 752925018665 | 12 |
| 868630197304 | 9 |
| 541042744434 | 9 |
| 600283367374 | 9 |
| 205546772204 | 9 |
| 867580468705 | 9 |
| 509121679938 | 9 |
| 65593274807 | 9 |
| 670534186378 | 9 |
| 674728840904 | 9 |
| 731323634150 | 9 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---:|
| 523017162235 | 9 |
| 929292168436 | 17 |
| 266344592100 | 9 |
| 860621747496 | 9 |
| 835079097113 | 13 |
| 286568762868 | 9 |
| 643155930398 | 9 |
| 634321266150 | 9 |
| 825773637661 | 9 |
| 596092156878 | 9 |
| 536700969347 | 9 |
| 831605874855 | 9 |
| 224206387636 | 9 |
| 69738425813 | 9 |
| 241864980312 | 9 |
| 305888605447 | 9 |
| 391301629316 | 9 |
| 615534863722 | 9 |
| 256931169544 | 9 |
| 388057385753 | 9 |
| 211950071255 | 9 |
| 394724622553 | 18 |
| 80505607688 | 19 |
| 963302707749 | 14 |
| 278855820782 | 13 |
| 650320751430 | 11 |
| 754590134488 | 12 |
| 828853891152 | 9 |
| 392639346138 | 9 |
| 751473086771 | 9 |
| 354656153524 | 13 |
| 762497584691 | 8 |
| 304206750498 | 9 |
| 719971333966 | 9 |
| 359689028636 | 15 |
| 740894405517 | 9 |
| 727713678837 | 9 |
| 493734100133 | 9 |
| 919886180163 | 9 |
| 908082439056 | 9 |
| 536894812965 | 9 |
| 756792032978 | 21 |
| 94447524797 | 9 |
| 363942372783 | 9 |
| 543664209333 | 9 |
| 204126530888 | 9 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---:|
| 777230424238 | 9 |
| 592938001079 | 9 |
| 516381434872 | 8 |
| 187899435493 | 9 |
| 37785030454 | 9 |
| 787991562294 | 9 |
| 715566951184 | 19 |
| 541144847191 | 9 |
| 751087155543 | 13 |
| 132431893206 | 9 |
| 157383978441 | 9 |
| 566431116577 | 9 |
| 56411331081 | 9 |
| 653001907120 | 8 |
| 76652072872 | 8 |
| 211090446083 | 17 |
| 388236032515 | 9 |
| 552882481159 | 9 |
| 16911180233 | 9 |
| 615080647923 | 9 |
| 351822044399 | 9 |
| 911035628483 | 10 |
| 413012834924 | 9 |
| 906284903599 | 12 |
| 982395573046 | 9 |
| 655380912431 | 9 |
| 546769118657 | 21 |
| 712816231751 | 9 |
| 520884627254 | 8 |
| 446646569505 | 18 |
| 938655189210 | 9 |
| 474940595904 | 9 |
| 612354270468 | 9 |
| 208153588329 | 9 |
| 492754343661 | 9 |
| 638392268046 | 9 |
| 445811837188 | 10 |
| 124944702315 | 9 |
| 741188804033 | 9 |
| 388805621951 | 13 |
| 12476172305 | 8 |
| 716599264516 | 9 |
| 142684934262 | 9 |
| 40818025378 | 10 |
| 788751666802 | 9 |
| 272718971723 | 9 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 986513022328 | 13 |
| 252638796928 | 9 |
| 442918987220 | 10 |
| 432446936347 | 9 |
| 85381354246 | 9 |
| 457405740143 | 9 |
| 432119606264 | 12 |
| 957523974571 | 9 |
| 762600075809 | 9 |
| 306108712827 | 20 |
| 943917417873 | 15 |
| 776928790276 | 9 |
| 747020129463 | 10 |
| 722814834548 | 9 |
| 486242753215 | 10 |
| 254557919808 | 12 |
| 106460789269 | 8 |
| 347768380003 | 15 |
| 300916339411 | 9 |
| 79026069995 | 11 |
| 534570718434 | 9 |
| 679596265629 | 9 |
| 264897527297 | 14 |
| 332652124732 | 14 |
| 821020881563 | 9 |
| 619869353073 | 9 |
| 17059557148 | 9 |
| 940940066214 | 9 |
| 432500039895 | 9 |
| 32425491621 | 9 |
| 21447863440 | 9 |
| 820626440841 | 8 |
| 122833498811 | 9 |
| 774387675233 | 9 |
| 945465382629 | 9 |
| 715445854103 | 9 |
| 300227220776 | 9 |
| 502059236403 | 9 |
| 129646785618 | 13 |
| 21267537969 | 9 |
| 150517127082 | 9 |
| 766688547920 | 9 |
| 164207559622 | 14 |
| 371185321534 | 9 |
| 645295965321 | 9 |
| 266826874236 | 8 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 161343918258 | 9 |
| 873716472124 | 8 |
| 722737755498 | 9 |
| 589398408584 | 9 |
| 886286197643 | 8 |
| 855667155635 | 8 |
| 342634043816 | 9 |
| 947427422250 | 9 |
| 223070777126 | 9 |
| 40563030653 | 8 |
| 840404808447 | 9 |
| 633853926153 | 9 |
| 710621120740 | 9 |
| 642685703302 | 9 |
| 506502086533 | 8 |
| 34262087213 | 14 |
| 510034402139 | 9 |
| 273237534461 | 9 |
| 322079998126 | 8 |
| 332895652081 | 9 |
| 881123301518 | 15 |
| 681643309390 | 10 |
| 961936729943 | 8 |
| 264180071310 | 9 |
| 111931018118 | 9 |
| 653808426883 | 9 |
| 430508888993 | 8 |
| 682284825334 | 8 |
| 71858625427 | 9 |
| 208746447326 | 20 |
| 485485227539 | 9 |
| 954998184906 | 9 |
| 320746594259 | 9 |
| 375834658917 | 18 |
| 188911166596 | 8 |
| 258357561780 | 8 |
| 386237013334 | 11 |
| 950433521975 | 11 |
| 852116640123 | 14 |
| 733640547718 | 9 |
| 77894266266 | 14 |
| 459741072478 | 8 |
| 708916919637 | 8 |
| 837600396405 | 8 |
| 588004707633 | 8 |
| 137956552738 | 8 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 541411165866 | 8 |
| 619206947098 | 8 |
| 811500113370 | 8 |
| 78328723591 | 8 |
| 127452223156 | 10 |
| 900784512936 | 12 |
| 304986352243 | 8 |
| 725041193760 | 8 |
| 479941977412 | 8 |
| 250205887599 | 8 |
| 168650421393 | 8 |
| 311250317056 | 8 |
| 193196117968 | 10 |
| 1766436269 | 14 |
| 717625067438 | 14 |
| 743329925809 | 12 |
| 5580722357 | 8 |
| 913607930725 | 8 |
| 394570866784 | 8 |
| 310459297761 | 9 |
| 330401173481 | 9 |
| 769046783806 | 8 |
| 652362828447 | 8 |
| 35299617814 | 10 |
| 712186910544 | 8 |
| 561160596349 | 9 |
| 642813770400 | 18 |
| 64693337803 | 8 |
| 174023085355 | 8 |
| 523310768662 | 8 |
| 677862341366 | 14 |
| 431888848745 | 8 |
| 303580654927 | 8 |
| 879612399210 | 8 |
| 617700882544 | 8 |
| 180556449658 | 8 |
| 287655490585 | 8 |
| 521746251044 | 8 |
| 943727459267 | 8 |
| 440933562090 | 9 |
| 381846195265 | 8 |
| 37441521901 | 8 |
| 607822151207 | 14 |
| 883049638422 | 8 |
| 586344159947 | 8 |
| 748033396317 | 10 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 309192970074 | 8 |
| 354229897892 | 8 |
| 659617720014 | 8 |
| 864231015027 | 8 |
| 610876637796 | 8 |
| 461294741119 | 18 |
| 786434776051 | 8 |
| 838401195518 | 8 |
| 274215438066 | 8 |
| 637508588209 | 8 |
| 337170617347 | 8 |
| 586444128113 | 12 |
| 588403676911 | 12 |
| 10382398503 | 8 |
| 76907420102 | 8 |
| 248486198601 | 8 |
| 10005736263 | 8 |
| 406965230316 | 14 |
| 596946409716 | 8 |
| 655233816549 | 7 |
| 959205664210 | 18 |
| 120391224102 | 7 |
| 772763205121 | 10 |
| 997260602656 | 8 |
| 432591755145 | 8 |
| 544827866622 | 8 |
| 84388858679 | 8 |
| 558010471314 | 8 |
| 733726539991 | 8 |
| 560775599238 | 8 |
| 523206802795 | 8 |
| 78562662974 | 8 |
| 442603389473 | 8 |
| 316944806053 | 8 |
| 536212834780 | 8 |
| 425810005249 | 8 |
| 453637159641 | 8 |
| 999830252026 | 8 |
| 590394983809 | 8 |
| 290687976541 | 8 |
| 259032662148 | 8 |
| 884588907420 | 8 |
| 533832366362 | 8 |
| 982148575123 | 8 |
| 587054305518 | 16 |
| 927939068493 | 8 |

Interrogatory 9

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 710741293017 | 8 |
| 52293233133 | 8 |
| 777362037813 | 8 |
| 939134050133 | 9 |
| 799478651863 | 8 |
| 73145802633 | 13 |
| 103295915343 | 8 |
| 467534105512 | 9 |
| 780819483465 | 11 |
| 984028316096 | 8 |
| 765052565265 | 19 |
| 48092540842 | 8 |
| 113142836892 | 8 |
| 20136377784 | 8 |
| 30269349008 | 8 |
| 817436690823 | 10 |
| 506301170451 | 8 |
| 655071909379 | 8 |
| 903394781474 | 8 |
| 27184330406 | 8 |
| 329628913352 | 8 |
| 476918389312 | 8 |
| 738408862026 | 8 |
| 931538965522 | 15 |
| 677947240732 | 12 |
| 534616657317 | 8 |
| 6526359826 | 8 |
| 842117989363 | 16 |
| 5743057936 | 8 |
| 451037212485 | 21 |
| 399461836741 | 8 |
| 949802253838 | 8 |
| 190239874735 | 10 |
| 320535492767 | 17 |
| 999319229275 | 15 |
| 80824037586 | 13 |
| 622686147980 | 11 |
| 640904458539 | 9 |
| 855689217735 | 14 |
| 475974459423 | 12 |
| 131654691944 | 8 |
| 634361551439 | 8 |
| 307614084943 | 8 |
| 713514516463 | 8 |
| 704733366475 | 8 |
| 166254636444 | 8 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---:|
| 241775712111 | 8 |
| 680226403606 | 8 |
| 358920855615 | 8 |
| 272175688889 | 8 |
| 913965001663 | 16 |
| 187665835111 | 8 |
| 873519034067 | 9 |
| 606917890538 | 8 |
| 843150699904 | 10 |
| 860751996684 | 8 |
| 437525088637 | 7 |
| 71562309783 | 8 |
| 554831431040 | 8 |
| 187565471599 | 9 |
| 212034895650 | 7 |
| 622723465145 | 7 |
| 785078913805 | 8 |
| 676278537455 | 8 |
| 482837289797 | 12 |
| 140569755873 | 8 |
| 525326949789 | 10 |
| 144673740093 | 8 |
| 26797667159 | 8 |
| 33534070959 | 8 |
| 312206723408 | 8 |
| 665699880881 | 8 |
| 845742835592 | 8 |
| 701796642366 | 8 |
| 503137972906 | 8 |
| 743450224746 | 8 |
| 724382031115 | 8 |
| 213842160169 | 8 |
| 321155890507 | 8 |
| 456153722693 | 10 |
| 688706064918 | 12 |
| 916171919050 | 15 |
| 448788254731 | 8 |
| 118176903631 | 20 |
| 938353217179 | 8 |
| 118829312790 | 8 |
| 635246136522 | 15 |
| 82630062980 | 8 |
| 293763681452 | 8 |
| 416849487656 | 8 |
| 966855932943 | 8 |
| 98034471320 | 7 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 608801189163 | 8 |
| 767298315078 | 8 |
| 633089335931 | 9 |
| 394401352571 | 8 |
| 700923409174 | 12 |
| 704228849013 | 8 |
| 396113349310 | 8 |
| 577880443809 | 15 |
| 123299758939 | 8 |
| 39683171101 | 8 |
| 947480314853 | 8 |
| 666702241948 | 13 |
| 840364833754 | 18 |
| 389175008698 | 7 |
| 737324225129 | 7 |
| 826343849687 | 15 |
| 604056639879 | 8 |
| 367467233151 | 8 |
| 418409599652 | 8 |
| 235346092953 | 8 |
| 366198387168 | 20 |
| 599131596554 | 8 |
| 621761376328 | 8 |
| 757063825036 | 8 |
| 723584250884 | 8 |
| 805022894780 | 8 |
| 989407778713 | 8 |
| 66308557553 | 8 |
| 527059488244 | 8 |
| 512028609641 | 7 |
| 107988206720 | 18 |
| 236790234799 | 8 |
| 681357648541 | 8 |
| 95477040436 | 7 |
| 731738952330 | 10 |
| 234672237297 | 7 |
| 402468870116 | 13 |
| 11802326428 | 10 |
| 375799126167 | 8 |
| 435058323404 | 7 |
| 581591568693 | 8 |
| 666161975203 | 14 |
| 419988595145 | 7 |
| 455821086400 | 8 |
| 397656560130 | 7 |
| 689325495479 | 7 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 259394517290 | 7 |
| 697895682277 | 15 |
| 186585683929 | 8 |
| 52314982774 | 9 |
| 710392309218 | 7 |
| 567462410577 | 9 |
| 672051494323 | 7 |
| 340629954050 | 7 |
| 575354051579 | 9 |
| 223962913838 | 17 |
| 280331535396 | 7 |
| 167761626732 | 12 |
| 953848991988 | 7 |
| 571786532911 | 7 |
| 275749911217 | 16 |
| 613647844929 | 7 |
| 10772103449 | 7 |
| 590838176940 | 18 |
| 602215409094 | 10 |
| 768018143610 | 12 |
| 907844084738 | 11 |
| 198183233011 | 12 |
| 305821721585 | 16 |
| 370674567936 | 7 |
| 132094424746 | 7 |
| 303333362706 | 7 |
| 599962554221 | 7 |
| 782917813763 | 14 |
| 892001888199 | 7 |
| 65450964527 | 18 |
| 65982978357 | 7 |
| 352601814248 | 11 |
| 406004612058 | 11 |
| 541071638252 | 7 |
| 635000803338 | 7 |
| 723900771572 | 7 |
| 787849464821 | 7 |
| 385786219214 | 17 |
| 309725903119 | 7 |
| 736647805543 | 7 |
| 330298543596 | 7 |
| 981498896136 | 10 |
| 801586878394 | 8 |
| 928554458977 | 7 |
| 623939357989 | 11 |
| 535929430061 | 7 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 287797389687 | 7 |
| 197692960593 | 7 |
| 318878047783 | 7 |
| 345559089140 | 20 |
| 113517913089 | 7 |
| 7577927787 | 7 |
| 688533387934 | 9 |
| 666877247704 | 7 |
| 983349891838 | 7 |
| 72991143015 | 7 |
| 357537822499 | 12 |
| 654843851764 | 7 |
| 307525013717 | 7 |
| 114073487052 | 7 |
| 73829703068 | 21 |
| 317155802771 | 7 |
| 790674019042 | 21 |
| 137791435765 | 7 |
| 547331594652 | 11 |
| 633160937407 | 7 |
| 498804400908 | 7 |
| 145586014794 | 7 |
| 694053331714 | 8 |
| 868787150304 | 7 |
| 915051553825 | 19 |
| 400142758806 | 7 |
| 981948006890 | 7 |
| 617131285192 | 7 |
| 319666604195 | 7 |
| 607416296661 | 9 |
| 187371806329 | 7 |
| 573983883753 | 13 |
| 516505176442 | 10 |
| 558550343644 | 13 |
| 200185470842 | 11 |
| 139099422908 | 7 |
| 473755401780 | 9 |
| 364609790205 | 7 |
| 923670800833 | 7 |
| 648267645691 | 16 |
| 876093366592 | 7 |
| 946934422454 | 7 |
| 245452568515 | 7 |
| 764472798335 | 8 |
| 250161265606 | 7 |
| 27698714299 | 11 |

Interrogatory 9

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 718094040975 | 6 |
| 680634735004 | 7 |
| 152617459723 | 7 |
| 538025554986 | 7 |
| 617347059128 | 7 |
| 809294831385 | 21 |
| 656612113424 | 21 |
| 782630637187 | 18 |
| 180454626298 | 7 |
| 346722218370 | 10 |
| 105588769124 | 9 |
| 378527382565 | 16 |
| 379485593355 | 7 |
| 893307491622 | 10 |
| 51096893871 | 10 |
| 748534693266 | 7 |
| 779814158464 | 7 |
| 300971842512 | 15 |
| 384014938672 | 7 |
| 79422560092 | 7 |
| 207505252775 | 7 |
| 838309501689 | 7 |
| 392674965036 | 18 |
| 16439647888 | 7 |
| 208654441503 | 7 |
| 120952089374 | 7 |
| 76994458715 | 7 |
| 406125736147 | 7 |
| 901133462741 | 7 |
| 57315794313 | 7 |
| 612052840932 | 12 |
| 385527163924 | 16 |
| 858622450316 | 7 |
| 74146257748 | 12 |
| 432518310115 | 7 |
| 507632732163 | 7 |
| 463184063073 | 7 |
| 671681793254 | 13 |
| 145639419624 | 12 |
| 87096981745 | 6 |
| 997186871710 | 8 |
| 926207086038 | 7 |
| 651679653513 | 6 |
| 46377528015 | 10 |
| 997065790928 | 7 |
| 170839227350 | 6 |

Interrogatory 9

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 519172352981 | 6 |
| 679904338755 | 9 |
| 783858624652 | 6 |
| 828968731142 | 17 |
| 497690539574 | 7 |
| 359500302170 | 6 |
| 459244066598 | 17 |
| 397752263303 | 15 |
| 97417530184 | 6 |
| 585345305775 | 6 |
| 140921297084 | 7 |
| 685260400496 | 6 |
| 546157097233 | 6 |
| 293303678881 | 6 |
| 36445559020 | 9 |
| 180619265969 | 6 |
| 153509843701 | 11 |
| 620811605650 | 12 |
| 366673831534 | 11 |
| 836697356700 | 15 |
| 519963842594 | 13 |
| 654656803075 | 6 |
| 719131314531 | 6 |
| 255141769655 | 20 |
| 156451687756 | 6 |
| 72465156239 | 6 |
| 433756109530 | 13 |
| 502455557931 | 13 |
| 663046934020 | 6 |
| 676115466131 | 6 |
| 163932145184 | 10 |
| 834408553241 | 6 |
| 997628040611 | 20 |
| 398611191846 | 6 |
| 315364657583 | 6 |
| 335112590965 | 20 |
| 845361403584 | 6 |
| 412853802747 | 9 |
| 674401838647 | 6 |
| 321159059332 | 13 |
| 661979346845 | 19 |
| 623083283484 | 21 |
| 107217015749 | 11 |
| 461559226952 | 6 |
| 568553987224 | 6 |
| 896118011743 | 6 |

Interrogatory 9

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 658607287174 | 6 |
| 803524934130 | 6 |
| 202270917689 | 16 |
| 423210266244 | 11 |
| 352277411778 | 20 |
| 181808510880 | 6 |
| 202991773004 | 6 |
| 127990364623 | 13 |
| 686792070832 | 16 |
| 985162520775 | 8 |
| 577944379570 | 6 |
| 119021202494 | 10 |
| 903023876671 | 6 |
| 204949861488 | 14 |
| 858250619312 | 6 |
| 494425132170 | 11 |
| 896517441560 | 16 |
| 148602966755 | 6 |
| 190719477922 | 6 |
| 579124253979 | 6 |
| 290129025137 | 6 |
| 911665451207 | 21 |
| 577424564203 | 6 |
| 877219367250 | 11 |
| 708180635101 | 6 |
| 788012778288 | 17 |
| 660212348989 | 7 |
| 936354584031 | 10 |
| 612310060120 | 12 |
| 925963652752 | 6 |
| 284949028998 | 8 |
| 781088502045 | 20 |
| 464396361478 | 6 |
| 145693676615 | 6 |
| 821016656618 | 6 |
| 179661670784 | 6 |
| 170037570955 | 6 |
| 393498899133 | 10 |
| 88589157951 | 20 |
| 845473548326 | 16 |
| 41154134573 | 7 |
| 737060971902 | 18 |
| 566821196847 | 15 |
| 953256777466 | 16 |
| 601120786090 | 6 |
| 33021453318 | 10 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 324103726226 | 6 |
| 977055781511 | 14 |
| 825537049596 | 6 |
| 775727141545 | 6 |
| 448232322209 | 15 |
| 704640840975 | 11 |
| 351628676687 | 9 |
| 613562401670 | 17 |
| 867727910107 | 19 |
| 372514711867 | 6 |
| 995934552977 | 6 |
| 514259482043 | 11 |
| 516067629455 | 6 |
| 394614929983 | 14 |
| 742670610428 | 18 |
| 931551375861 | 8 |
| 471964098268 | 6 |
| 58686315110 | 12 |
| 366227234419 | 11 |
| 845369504228 | 10 |
| 337699305424 | 6 |
| 260356256394 | 8 |
| 516836314238 | 13 |
| 282564564274 | 16 |
| 151768328227 | 17 |
| 980787503990 | 5 |
| 353445489590 | 14 |
| 542361851103 | 5 |
| 110431216709 | 5 |
| 532878882035 | 18 |
| 88691079565 | 14 |
| 589029169916 | 19 |
| 411996631610 | 15 |
| 837189659867 | 7 |
| 353293147103 | 9 |
| 285055240749 | 10 |
| 376063933306 | 11 |
| 936854771309 | 8 |
| 312622823433 | 17 |
| 435381577088 | 10 |
| 418041285323 | 5 |
| 395051376613 | 20 |
| 420382800708 | 6 |
| 414295465879 | 17 |
| 513051946421 | 19 |
| 603225854507 | 5 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 205739922918 | 12 |
| 682006658839 | 8 |
| 25767962926 | 5 |
| 824021703948 | 8 |
| 812776427164 | 20 |
| 375905007299 | 12 |
| 547434256668 | 8 |
| 241856960227 | 10 |
| 467938946313 | 16 |
| 109724719129 | 5 |
| 491793796184 | 5 |
| 247866086312 | 5 |
| 299058745289 | 20 |
| 975207859639 | 20 |
| 669599886830 | 5 |
| 48435935774 | 21 |
| 985819578165 | 16 |
| 670322573125 | 17 |
| 459743457130 | 7 |
| 114805958753 | 9 |
| 334723724209 | 6 |
| 430940479241 | 18 |
| 920021135789 | 5 |
| 701690637368 | 20 |
| 406187200643 | 13 |
| 822926571045 | 9 |
| 573082450579 | 12 |
| 569330197559 | 11 |
| 311560052593 | 10 |
| 615972926662 | 7 |
| 337965254364 | 14 |
| 662968403038 | 9 |
| 577121669230 | 13 |
| 97361305774 | 12 |
| 805665414225 | 8 |
| 832489861564 | 8 |
| 863670375601 | 7 |
| 573301275994 | 5 |
| 543227955952 | 10 |
| 79357154705 | 14 |
| 104253779214 | 20 |
| 918770402633 | 7 |
| 371491003489 | 10 |
| 110840996314 | 7 |
| 518681844473 | 6 |
| 861859927821 | 10 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 46764577296 | 12 |
| 555775642189 | 11 |
| 422616844263 | 10 |
| 734339490875 | 10 |
| 161357535125 | 8 |
| 56960825370 | 18 |
| 427679969663 | 14 |
| 871800937165 | 13 |
| 509750518720 | 15 |
| 637830734550 | 18 |
| 42264515089 | 14 |
| 897099439473 | 16 |
| 987521868194 | 12 |
| 107600673618 | 5 |
| 78072148412 | 9 |
| 976450534993 | 4 |
| 808437576429 | 18 |
| 468476803726 | 4 |
| 277627128306 | 19 |
| 585952117381 | 16 |
| 473459520133 | 6 |
| 383341453217 | 20 |
| 162752120366 | 14 |
| 608214800064 | 9 |
| 182002188723 | 17 |
| 797986062616 | 8 |
| 41893415173 | 15 |
| 535558622115 | 7 |
| 280741221868 | 14 |
| 680471113269 | 10 |
| 995027838739 | 12 |
| 245580403249 | 19 |
| 576508498554 | 21 |
| 851212869330 | 8 |
| 562970389875 | 14 |
| 658797493046 | 17 |
| 611342970101 | 9 |
| 392210500032 | 16 |
| 544758000665 | 14 |
| 549706121697 | 7 |
| 763211328892 | 17 |
| 397323252353 | 12 |
| 475836239977 | 13 |
| 681824026947 | 5 |
| 965529290478 | 17 |
| 54588559575 | 16 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---:|
| 791808687520 | 15 |
| 516744280941 | 16 |
| 188838582574 | 7 |
| 94148196790 | 9 |
| 292312113239 | 17 |
| 472101626672 | 11 |
| 898137482302 | 12 |
| 944967063584 | 13 |
| 81234716849 | 16 |
| 107001620395 | 6 |
| 990883620452 | 12 |
| 469212623998 | 15 |
| 803355830630 | 8 |
| 395448362639 | 14 |
| 246941981953 | 18 |
| 211866009148 | 19 |
| 39597852175 | 4 |
| 866177884800 | 11 |
| 735188661486 | 19 |
| 204433673157 | 13 |
| 665059240845 | 4 |
| 216004739151 | 21 |
| 353703976774 | 13 |
| 64677261312 | 16 |
| 981785054776 | 12 |
| 184956509241 | 18 |
| 695190106843 | 16 |
| 657753182882 | 11 |
| 997315454296 | 15 |
| 140228822893 | 11 |
| 631687208373 | 19 |
| 705448746545 | 20 |
| 447181826200 | 17 |
| 129018678390 | 21 |
| 13805112343 | 18 |
| 961391791218 | 6 |
| 201215745510 | 9 |
| 10254147933 | 18 |
| 726893560369 | 21 |
| 980764404862 | 18 |
| 186198594601 | 7 |
| 107496766890 | 9 |
| 252417741927 | 11 |
| 491473610742 | 10 |
| 863112881716 | 19 |
| 437780098728 | 21 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 463376636833 | 5 |
| 772628076735 | 11 |
| 330776973316 | 14 |
| 314123314486 | 9 |
| 736269116745 | 14 |
| 456689038993 | 5 |
| 311262860108 | 8 |
| 905241787390 | 3 |
| 359558314253 | 7 |
| 399658712279 | 6 |
| 673429885262 | 12 |
| 447788916272 | 14 |
| 438976840787 | 3 |
| 360884273128 | 12 |
| 517286371215 | 18 |
| 255251110651 | 9 |
| 274802133104 | 3 |
| 263143739320 | 10 |
| 400294347387 | 6 |
| 22789775405 | 15 |
| 703404999200 | 11 |
| 422297831356 | 13 |
| 634935010986 | 20 |
| 313941334521 | 10 |
| 390500367801 | 14 |
| 488137321309 | 7 |
| 53510981172 | 16 |
| 586524621391 | 21 |
| 421030857797 | 7 |
| 217533708186 | 7 |
| 198925315961 | 16 |
| 899849981023 | 13 |
| 718073075506 | 14 |
| 972226224362 | 14 |
| 537746905600 | 19 |
| 947382240998 | 13 |
| 628843016750 | 3 |
| 736267767259 | 4 |
| 542521159418 | 14 |
| 101120050578 | 21 |
| 425140942645 | 21 |
| 89316031006 | 21 |
| 429206453930 | 20 |
| 34250866173 | 10 |
| 958141128048 | 20 |
| 529847819605 | 17 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 723632657772 | 8 |
| 219043608857 | 8 |
| 934376248594 | 10 |
| 150426799036 | 19 |
| 442576884964 | 12 |
| 275218872482 | 6 |
| 174456469331 | 16 |
| 942225509297 | 7 |
| 289216038906 | 11 |
| 274084919260 | 21 |
| 392158632815 | 17 |
| 26270642889 | 21 |
| 405063919446 | 16 |
| 577415322689 | 13 |
| 706281274421 | 13 |
| 16417460524 | 7 |
| 238093576971 | 18 |
| 328937471998 | 21 |
| 222456215519 | 11 |
| 189467827413 | 10 |
| 497244572499 | 2 |
| 9360559755 | 21 |
| 388321634563 | 21 |
| 344016428732 | 18 |
| 752269097955 | 21 |
| 721115619746 | 12 |
| 410309490939 | 8 |
| 620893099635 | 20 |
| 331105549509 | 15 |
| 810812166804 | 18 |
| 142391632378 | 1 |
| 628736060872 | 5 |
| 350461983286 | 19 |
| 552212463018 | 10 |
| 252518935247 | 14 |
| 498302215943 | 11 |
| 161427337286 | 20 |
| 297927536675 | 1 |
| 396799878403 | 21 |
| 748065707157 | 10 |
| 509269392356 | 11 |
| 907084964639 | 10 |
| 560118335095 | 10 |
| 711387970817 | 21 |
| 878437206559 | 20 |
| 766822996907 | 16 |

Interrogatory 9

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 339917028016 | 15 |
| 973313179786 | 20 |
| 738808643417 | 12 |
| 847770144161 | 11 |
| 31612110339 | 20 |
| 208217604183 | 13 |
| 662230096601 | 20 |
| 539585364769 | 7 |
| 948368112533 | 20 |
| 100815075031 | 5 |
| 75353698375 | 9 |
| 83461748475 | 7 |
| 784885359828 | 16 |
| 158528906368 | 13 |
| 58504274143 | 20 |
| 205783978667 | 21 |
| 310807496455 | 9 |
| 421466675318 | 20 |
| 75590214262 | 21 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 648672380787 | 19 |
| 262133188668 | 20 |
| 331913647397 | 19 |
| 846594849065 | 21 |
| 622912926424 | 21 |
| 426627524396 | 21 |
| 772972196701 | 21 |
| 639198054392 | 21 |
| 541202693964 | 21 |
| 331807927849 | 21 |
| 302136614129 | 21 |
| 66375139666 | 21 |
| 413500677056 | 19 |
| 77247115354 | 21 |
| 478826470897 | 21 |
| 421699950203 | 21 |
| 659921279485 | 21 |
| 44177145253 | 21 |
| 771931816718 | 21 |
| 692163289847 | 21 |
| 827379042668 | 21 |
| 537539297500 | 21 |
| 430489824354 | 21 |
| 170377170747 | 21 |
| 744603271478 | 21 |
| 506116731794 | 21 |
| 910347295884 | 21 |
| 258317593140 | 21 |
| 272167231549 | 21 |
| 863726877544 | 21 |
| 858292837562 | 21 |
| 906333920037 | 21 |
| 193236975555 | 21 |
| 337365251658 | 21 |
| 637154714036 | 21 |
| 558250424247 | 21 |
| 464257298254 | 21 |
| 47155998204 | 21 |
| 518841895517 | 21 |
| 103898399093 | 21 |
| 71114630472 | 21 |
| 864146028117 | 21 |
| 547949411696 | 21 |
| 817136585628 | 21 |
| 464560579260 | 21 |
| 50301908539 | 20 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 914548459889 | 21 |
| 72356488590 | 21 |
| 495159427401 | 21 |
| 821407885 | 21 |
| 82969368475 | 20 |
| 803864534853 | 20 |
| 146705220522 | 21 |
| 785442011797 | 21 |
| 685209590330 | 21 |
| 551120238170 | 20 |
| 887227360573 | 20 |
| 494301541008 | 21 |
| 135498420865 | 20 |
| 987107057585 | 21 |
| 488671990340 | 21 |
| 452840334482 | 20 |
| 865387447116 | 20 |
| 890556565901 | 21 |
| 65430096382 | 21 |
| 581638380691 | 21 |
| 350901938207 | 20 |
| 395284248701 | 20 |
| 642193936111 | 20 |
| 756344271245 | 20 |
| 455501219005 | 20 |
| 554708530920 | 21 |
| 182467881210 | 20 |
| 578440718157 | 20 |
| 156887178848 | 20 |
| 675576840377 | 20 |
| 793241395985 | 20 |
| 87628665887 | 20 |
| 616733474479 | 20 |
| 85688300937 | 20 |
| 403752318306 | 20 |
| 793046720230 | 20 |
| 831066724766 | 20 |
| 464071966459 | 20 |
| 892024529582 | 20 |
| 638762496710 | 20 |
| 769984425405 | 20 |
| 25597496902 | 20 |
| 1734286082 | 20 |
| 484282285667 | 20 |
| 568209437919 | 20 |
| 399877879955 | 20 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 355868623293 | 20 |
| 420337224110 | 20 |
| 940227845191 | 20 |
| 653810730043 | 20 |
| 928634949927 | 20 |
| 490000072164 | 20 |
| 723649445327 | 19 |
| 480516352915 | 20 |
| 829130845997 | 20 |
| 476550182550 | 20 |
| 505124291175 | 20 |
| 778090596096 | 20 |
| 471112676650 | 20 |
| 881322538425 | 19 |
| 370411408307 | 20 |
| 843564411553 | 20 |
| 835546310449 | 20 |
| 236861439067 | 20 |
| 307909141904 | 20 |
| 67651147521 | 20 |
| 758744794298 | 20 |
| 435570930800 | 20 |
| 444465304467 | 20 |
| 299711149326 | 20 |
| 485584387317 | 20 |
| 570101373164 | 20 |
| 324936773314 | 21 |
| 252591926257 | 20 |
| 533450938544 | 20 |
| 737811432564 | 20 |
| 859248404326 | 20 |
| 9750866336 | 20 |
| 910297801211 | 20 |
| 400081713405 | 20 |
| 26044191805 | 20 |
| 627398463259 | 20 |
| 685292358830 | 20 |
| 600562247728 | 20 |
| 384044928656 | 20 |
| 525227435644 | 19 |
| 409726223168 | 19 |
| 261422044254 | 20 |
| 515146700906 | 19 |
| 610154279792 | 20 |
| 795877493358 | 20 |
| 1153238119 | 20 |

Interrogatory 10

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 901918556030 | 19 |
| 214486506868 | 20 |
| 110968363989 | 20 |
| 947718220273 | 20 |
| 50790301083 | 20 |
| 416136624951 | 20 |
| 399356351420 | 19 |
| 9094459941 | 19 |
| 514764246771 | 19 |
| 352646325880 | 19 |
| 373236641462 | 21 |
| 513106583857 | 19 |
| 64186218691 | 19 |
| 552525426053 | 19 |
| 98079865379 | 19 |
| 253959128752 | 19 |
| 357776335608 | 20 |
| 350889140904 | 19 |
| 43097178007 | 19 |
| 543879329015 | 20 |
| 817424561278 | 19 |
| 365700906313 | 19 |
| 906811059875 | 19 |
| 866337043171 | 19 |
| 563529631852 | 19 |
| 435496098100 | 19 |
| 4218272867 | 19 |
| 194376343021 | 21 |
| 501251607436 | 19 |
| 868764942451 | 19 |
| 865134169285 | 21 |
| 142212005864 | 19 |
| 945131307908 | 19 |
| 913452486933 | 19 |
| 759370693825 | 19 |
| 389094006918 | 19 |
| 707207527807 | 19 |
| 10212411178 | 19 |
| 100889496553 | 19 |
| 76881172637 | 19 |
| 218126206295 | 19 |
| 562407137623 | 19 |
| 911853608169 | 19 |
| 14868150938 | 19 |
| 90018627276 | 19 |
| 406412592347 | 19 |

Interrogatory 10

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 201715819632 | 19 |
| 112689041120 | 19 |
| 14009577229 | 19 |
| 289294446954 | 20 |
| 816854249601 | 19 |
| 142703390747 | 19 |
| 725977609738 | 19 |
| 94701971903 | 19 |
| 862671230856 | 19 |
| 267763971476 | 20 |
| 623797181819 | 19 |
| 591804270443 | 19 |
| 892153595524 | 19 |
| 698606097000 | 19 |
| 821391977287 | 18 |
| 385059159429 | 19 |
| 881232060903 | 19 |
| 317095408830 | 19 |
| 536372081161 | 19 |
| 544337705032 | 19 |
| 194415889306 | 19 |
| 123848304676 | 18 |
| 331818068089 | 19 |
| 619602799705 | 19 |
| 481422777047 | 19 |
| 227752291704 | 19 |
| 905890734823 | 18 |
| 551645076160 | 18 |
| 865384506931 | 18 |
| 54086414657 | 19 |
| 565463740177 | 20 |
| 103129264481 | 21 |
| 931289944766 | 19 |
| 290097868206 | 19 |
| 985407247667 | 19 |
| 848980586440 | 19 |
| 894283190787 | 18 |
| 89294095566 | 18 |
| 274636448489 | 19 |
| 701398133162 | 19 |
| 271898504474 | 19 |
| 996873996220 | 18 |
| 187478144275 | 20 |
| 410531540127 | 18 |
| 454485188450 | 18 |
| 942827379771 | 18 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 418178243292 | 19 |
| 840100332089 | 18 |
| 917975121140 | 18 |
| 201938484890 | 21 |
| 746666573802 | 19 |
| 966864575617 | 18 |
| 673582396784 | 18 |
| 637083900924 | 20 |
| 742966802672 | 18 |
| 373945565603 | 18 |
| 898970137769 | 19 |
| 105541891934 | 18 |
| 643800700849 | 18 |
| 858866963470 | 18 |
| 317322973310 | 18 |
| 118865899798 | 18 |
| 437069057225 | 18 |
| 140413736990 | 18 |
| 186233203480 | 18 |
| 525116452727 | 12 |
| 667409723936 | 18 |
| 722540316509 | 18 |
| 937343125203 | 18 |
| 273950405547 | 18 |
| 808634262443 | 18 |
| 217196703059 | 18 |
| 893467520780 | 20 |
| 400196402521 | 18 |
| 477938823625 | 18 |
| 486186585616 | 16 |
| 888138527465 | 18 |
| 14990919277 | 18 |
| 428097093212 | 21 |
| 53120177264 | 18 |
| 648506695707 | 18 |
| 153411226419 | 18 |
| 594465134011 | 19 |
| 649412953598 | 18 |
| 351830857039 | 18 |
| 811188806227 | 21 |
| 839979325813 | 21 |
| 767981251594 | 21 |
| 200149127842 | 18 |
| 374095391657 | 18 |
| 844500225431 | 18 |
| 833845084456 | 17 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 342211336523 | 18 |
| 734624695841 | 18 |
| 695124193885 | 18 |
| 700798734418 | 18 |
| 897646781010 | 18 |
| 551522183489 | 18 |
| 907080351332 | 18 |
| 155036917029 | 18 |
| 601812820697 | 18 |
| 689352749237 | 18 |
| 603920477259 | 18 |
| 969796162551 | 18 |
| 572971307009 | 18 |
| 178819635967 | 19 |
| 676260765026 | 18 |
| 215529448454 | 18 |
| 420418821937 | 17 |
| 859182275767 | 18 |
| 505669933048 | 18 |
| 362884459721 | 18 |
| 965924383126 | 17 |
| 186834859284 | 18 |
| 455475402743 | 18 |
| 685572162590 | 19 |
| 794126883054 | 19 |
| 154787810592 | 18 |
| 62136737194 | 17 |
| 686055557191 | 18 |
| 788567566215 | 17 |
| 799237555731 | 18 |
| 214800262459 | 18 |
| 640617438425 | 18 |
| 119699988105 | 17 |
| 860608340642 | 18 |
| 963856045606 | 18 |
| 896061581977 | 21 |
| 619856897099 | 20 |
| 161462200416 | 17 |
| 344075834074 | 18 |
| 925689633902 | 19 |
| 558693330064 | 18 |
| 524004843796 | 18 |
| 144210088600 | 18 |
| 28702890049 | 18 |
| 365740176927 | 18 |
| 814185169905 | 18 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 338478783304 | 18 |
| 864177303326 | 18 |
| 982919425696 | 17 |
| 958433584291 | 18 |
| 897268923418 | 17 |
| 614648428101 | 17 |
| 471007380854 | 18 |
| 724276402372 | 18 |
| 978958433485 | 17 |
| 843470094187 | 18 |
| 463602300018 | 18 |
| 200270006061 | 17 |
| 850383783156 | 17 |
| 725732596930 | 17 |
| 649474687246 | 17 |
| 275056944357 | 18 |
| 76602055262 | 18 |
| 25585299836 | 17 |
| 871489183452 | 18 |
| 192987484016 | 16 |
| 109642173681 | 18 |
| 610828402737 | 19 |
| 412969588029 | 17 |
| 932435841269 | 18 |
| 206146760009 | 17 |
| 151885322366 | 17 |
| 139322841140 | 17 |
| 571624659734 | 17 |
| 87418619585 | 18 |
| 590601895746 | 17 |
| 582177727755 | 18 |
| 141054256420 | 18 |
| 857263883044 | 17 |
| 983282551162 | 17 |
| 576660382830 | 17 |
| 791360448484 | 17 |
| 93401976905 | 17 |
| 975924781513 | 17 |
| 838376172278 | 17 |
| 87814551820 | 17 |
| 202784876900 | 17 |
| 782286736548 | 17 |
| 518945562430 | 17 |
| 703344999209 | 17 |
| 180138826920 | 17 |
| 730999388142 | 17 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 9241351863 | 17 |
| 42628958842 | 17 |
| 730860453906 | 17 |
| 973229831538 | 17 |
| 89136056178 | 17 |
| 746578052057 | 17 |
| 12753514114 | 19 |
| 850970227668 | 17 |
| 2259199509 | 17 |
| 372280448849 | 17 |
| 882347358336 | 17 |
| 38019516989 | 17 |
| 573867097765 | 18 |
| 643844079527 | 17 |
| 241661722419 | 19 |
| 772891410987 | 17 |
| 821545491378 | 17 |
| 250412325492 | 21 |
| 70648597587 | 21 |
| 643343743237 | 17 |
| 662794754218 | 17 |
| 401399325767 | 17 |
| 314668232256 | 17 |
| 270305917725 | 16 |
| 152470717744 | 17 |
| 302740648065 | 19 |
| 986409462051 | 17 |
| 730107073547 | 17 |
| 671003921270 | 19 |
| 539455101146 | 17 |
| 2089608928 | 16 |
| 815649741244 | 17 |
| 986499321641 | 16 |
| 939661491635 | 17 |
| 379155323086 | 17 |
| 591617404759 | 19 |
| 912663115614 | 17 |
| 739975769884 | 17 |
| 269866992380 | 21 |
| 386713218590 | 17 |
| 86163634941 | 17 |
| 368401411162 | 19 |
| 572108401253 | 17 |
| 751178265434 | 16 |
| 96354947005 | 17 |
| 497766141546 | 16 |

Interrogatory 10

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 656536430427 | 21 |
| 9527686057 | 17 |
| 291919449481 | 19 |
| 114519979859 | 16 |
| 109827281028 | 17 |
| 584148972568 | 16 |
| 418444415284 | 17 |
| 939339964623 | 17 |
| 90831292836 | 16 |
| 280995376074 | 16 |
| 760987490770 | 17 |
| 802431839427 | 19 |
| 918464968875 | 16 |
| 558292565196 | 17 |
| 6700699221 | 17 |
| 210871942440 | 16 |
| 8015775126 | 16 |
| 569884449044 | 16 |
| 240083632172 | 16 |
| 891340458250 | 17 |
| 707462326022 | 17 |
| 5884510003 | 16 |
| 463996301156 | 16 |
| 832034791742 | 16 |
| 179482903416 | 21 |
| 794946129339 | 16 |
| 117286431658 | 16 |
| 825109280099 | 16 |
| 833640599081 | 16 |
| 978607506016 | 16 |
| 771231607428 | 16 |
| 468763939789 | 16 |
| 940953094951 | 17 |
| 539973972617 | 20 |
| 110436084267 | 16 |
| 944828037613 | 19 |
| 332746728945 | 16 |
| 212227803754 | 16 |
| 515531010235 | 16 |
| 585378601023 | 16 |
| 563501795551 | 16 |
| 503463725329 | 16 |
| 85851627908 | 19 |
| 48089992744 | 16 |
| 997960770502 | 16 |
| 495080087565 | 16 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 625865178475 | 16 |
| 611969072657 | 16 |
| 837379630580 | 16 |
| 498315190663 | 16 |
| 282138431111 | 16 |
| 804337817619 | 16 |
| 696082563464 | 15 |
| 969771411256 | 20 |
| 830581537369 | 16 |
| 394326260498 | 16 |
| 334768639103 | 16 |
| 59420541423 | 16 |
| 30879296377 | 20 |
| 352343173862 | 16 |
| 534203475590 | 16 |
| 235068764648 | 16 |
| 660688455059 | 16 |
| 515043237953 | 16 |
| 382533005152 | 18 |
| 736185506795 | 17 |
| 588512509404 | 16 |
| 994531101545 | 15 |
| 331199517628 | 19 |
| 559259051252 | 16 |
| 457445449875 | 16 |
| 471814501785 | 20 |
| 549989650283 | 17 |
| 793415752609 | 18 |
| 69600984021 | 16 |
| 442359880285 | 15 |
| 999356750865 | 16 |
| 809812590857 | 18 |
| 599924081285 | 16 |
| 175399113994 | 16 |
| 850167194778 | 16 |
| 898011636408 | 15 |
| 213299956273 | 16 |
| 447407698002 | 16 |
| 165025597516 | 15 |
| 675062686520 | 15 |
| 771834880939 | 16 |
| 888794333157 | 15 |
| 270348894536 | 15 |
| 248909894493 | 15 |
| 746351923676 | 15 |
| 12743315200 | 15 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 848916512844 | 17 |
| 878423050921 | 17 |
| 17699603466 | 18 |
| 466702373916 | 15 |
| 598826507851 | 21 |
| 78353143800 | 15 |
| 374515159230 | 15 |
| 175757957239 | 15 |
| 147857338725 | 15 |
| 32983456754 | 15 |
| 29675429701 | 15 |
| 265975739931 | 15 |
| 656914512933 | 15 |
| 224003238708 | 19 |
| 312255296071 | 15 |
| 289037446627 | 15 |
| 666876374124 | 16 |
| 925945165067 | 15 |
| 918504666034 | 18 |
| 790718060356 | 15 |
| 491637172873 | 15 |
| 236838854029 | 15 |
| 736405301251 | 15 |
| 39841918759 | 15 |
| 252020622721 | 15 |
| 886733993836 | 15 |
| 81070240625 | 15 |
| 477714765574 | 15 |
| 374763275672 | 15 |
| 706368931433 | 15 |
| 565175025988 | 15 |
| 148614517483 | 15 |
| 746000344747 | 15 |
| 90316805565 | 15 |
| 687323707011 | 15 |
| 327740537156 | 15 |
| 127843783763 | 15 |
| 737367603340 | 16 |
| 749800715014 | 15 |
| 687415732857 | 14 |
| 545687539758 | 14 |
| 604533667958 | 16 |
| 873618664162 | 15 |
| 175645286300 | 19 |
| 419379224265 | 15 |
| 590501732934 | 15 |

Interrogatory 10

| Unique Identifier | Age as of September 30, 2019 |
|---|---:|
| 422680941142 | 17 |
| 277187789920 | 14 |
| 546226863073 | 15 |
| 838077844046 | 15 |
| 825900797186 | 15 |
| 445606756232 | 15 |
| 889237411269 | 15 |
| 97944113006 | 15 |
| 105751712391 | 14 |
| 668153745900 | 15 |
| 925303038175 | 18 |
| 130550373407 | 15 |
| 790253083590 | 15 |
| 148642728641 | 18 |
| 538462586952 | 15 |
| 3029327842 | 15 |
| 347764702676 | 15 |
| 456171300941 | 15 |
| 830175149642 | 15 |
| 539290124336 | 15 |
| 915111524014 | 14 |
| 271676098589 | 14 |
| 705099851688 | 15 |
| 941355430494 | 14 |
| 596449080202 | 14 |
| 31202276252 | 14 |
| 587410636520 | 14 |
| 588084458182 | 14 |
| 931025338793 | 14 |
| 302179651942 | 14 |
| 430425081603 | 14 |
| 207045751255 | 14 |
| 7313453596 | 14 |
| 848930079886 | 14 |
| 147974364529 | 14 |
| 419274531501 | 14 |
| 189124315134 | 15 |
| 844179081658 | 14 |
| 772406562126 | 14 |
| 176410751966 | 13 |
| 924656790181 | 15 |
| 275134761481 | 14 |
| 443629568650 | 14 |
| 886949420389 | 14 |
| 561077378952 | 14 |
| 643343280370 | 14 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 223635094345 | 14 |
| 547615017532 | 13 |
| 249587125262 | 14 |
| 990643297784 | 14 |
| 573227078456 | 19 |
| 776067681507 | 16 |
| 818981206426 | 15 |
| 754611740706 | 13 |
| 603847821525 | 19 |
| 702096456524 | 16 |
| 424274045241 | 14 |
| 68910481441 | 14 |
| 378018136778 | 14 |
| 871271137554 | 14 |
| 820429980206 | 20 |
| 523497908620 | 14 |
| 143741860588 | 14 |
| 284144107851 | 15 |
| 262901765883 | 14 |
| 34390423929 | 14 |
| 949278802122 | 14 |
| 135377562203 | 14 |
| 851329206886 | 13 |
| 134752738818 | 14 |
| 468556553810 | 14 |
| 284029292075 | 14 |
| 738343407744 | 13 |
| 523981845251 | 20 |
| 887168429274 | 13 |
| 783469849166 | 13 |
| 614012549452 | 13 |
| 409536361886 | 13 |
| 186502261175 | 13 |
| 685391472507 | 14 |
| 872092890028 | 13 |
| 315465091409 | 13 |
| 84104435558 | 16 |
| 413285024191 | 13 |
| 970514684437 | 13 |
| 819485958116 | 13 |
| 472392658924 | 14 |
| 146235869800 | 13 |
| 617775577409 | 13 |
| 832996342254 | 13 |
| 201909389907 | 13 |
| 751364043333 | 13 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 102850826506 | 13 |
| 683241149729 | 16 |
| 271930840459 | 12 |
| 622061401896 | 16 |
| 583130685885 | 13 |
| 708842065982 | 13 |
| 697180193243 | 13 |
| 652525743308 | 13 |
| 540960696778 | 13 |
| 778130523292 | 13 |
| 635678390338 | 18 |
| 951796462272 | 13 |
| 327880697012 | 13 |
| 196697099692 | 13 |
| 69728422477 | 13 |
| 474315382296 | 17 |
| 579527321542 | 13 |
| 338619775297 | 18 |
| 431471608315 | 19 |
| 911176963668 | 13 |
| 382815751426 | 13 |
| 93550358012 | 13 |
| 764684285394 | 13 |
| 57052969494 | 13 |
| 975300264999 | 13 |
| 258375447830 | 13 |
| 666932534272 | 18 |
| 34377157239 | 20 |
| 383352036301 | 13 |
| 316724571082 | 12 |
| 243524925432 | 13 |
| 737090431963 | 18 |
| 269298429261 | 13 |
| 610093621822 | 13 |
| 74011361727 | 13 |
| 443788968234 | 13 |
| 263378021430 | 13 |
| 204088301959 | 12 |
| 236523838359 | 12 |
| 924488696701 | 12 |
| 929060410676 | 12 |
| 250321224915 | 12 |
| 651904161858 | 13 |
| 985396509984 | 12 |
| 493862604487 | 13 |
| 315406508891 | 12 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---:|
| 200357968081 | 21 |
| 694377683893 | 12 |
| 896240824786 | 12 |
| 238192689716 | 13 |
| 384851258893 | 12 |
| 263281867497 | 12 |
| 804050006347 | 12 |
| 117413207012 | 12 |
| 342360139984 | 12 |
| 902265734460 | 13 |
| 493212240047 | 12 |
| 723297167907 | 12 |
| 270952167116 | 12 |
| 1537710895 | 12 |
| 554244859868 | 12 |
| 98373255273 | 12 |
| 776963861090 | 13 |
| 818603088995 | 12 |
| 53604134850 | 12 |
| 166861947238 | 13 |
| 792021099382 | 12 |
| 940008844222 | 12 |
| 251077179914 | 12 |
| 369815566750 | 13 |
| 104323611178 | 12 |
| 371794430247 | 12 |
| 42024807559 | 12 |
| 948876431189 | 12 |
| 834629011264 | 12 |
| 648242252716 | 12 |
| 512157775701 | 12 |
| 143732011386 | 12 |
| 748143276083 | 12 |
| 616818920066 | 14 |
| 346218110224 | 12 |
| 976041408711 | 12 |
| 266783543521 | 16 |
| 287630995404 | 13 |
| 906582028096 | 12 |
| 940817230820 | 12 |
| 41957559084 | 12 |
| 310999950539 | 12 |
| 238027918264 | 12 |
| 52016484110 | 12 |
| 692993600710 | 12 |
| 613018265746 | 12 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 531047885554 | 12 |
| 1348429361 | 12 |
| 585133373545 | 11 |
| 225750404050 | 12 |
| 710625968274 | 12 |
| 525521287008 | 12 |
| 336705102277 | 12 |
| 480609277488 | 12 |
| 847788812057 | 12 |
| 248717222945 | 11 |
| 517310162782 | 11 |
| 457502963235 | 11 |
| 353200243020 | 12 |
| 175063628320 | 21 |
| 128047885899 | 12 |
| 506938196024 | 12 |
| 958260064460 | 12 |
| 380199817187 | 19 |
| 224053175759 | 11 |
| 819377956363 | 12 |
| 800399930590 | 12 |
| 66268723489 | 12 |
| 771824336505 | 14 |
| 199917129335 | 15 |
| 335113402613 | 12 |
| 333255195215 | 12 |
| 642977562102 | 12 |
| 277825161479 | 12 |
| 706102259321 | 13 |
| 53024737190 | 11 |
| 182474115949 | 11 |
| 892287083386 | 11 |
| 513555876685 | 12 |
| 567101118419 | 11 |
| 8859534753 | 11 |
| 640191539024 | 11 |
| 327552466341 | 11 |
| 408385798991 | 17 |
| 713072601573 | 11 |
| 237899243943 | 11 |
| 141028953317 | 11 |
| 814368278634 | 11 |
| 300180545217 | 11 |
| 76243385243 | 18 |
| 689493766842 | 11 |
| 976823132941 | 11 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 878259128835 | 11 |
| 565834209121 | 12 |
| 735408688773 | 11 |
| 697858997015 | 11 |
| 539998309473 | 16 |
| 260453517671 | 11 |
| 949099573749 | 11 |
| 538894450543 | 11 |
| 225618524582 | 16 |
| 922330080030 | 11 |
| 294067097034 | 11 |
| 300263396139 | 11 |
| 880689642803 | 11 |
| 37515881955 | 11 |
| 924383931759 | 11 |
| 119165471811 | 10 |
| 798719813023 | 11 |
| 322653041372 | 10 |
| 183954538864 | 11 |
| 234209870563 | 11 |
| 579516354287 | 11 |
| 270489759404 | 11 |
| 820148763164 | 11 |
| 999472399242 | 11 |
| 703207382795 | 11 |
| 376841879160 | 11 |
| 671189952955 | 16 |
| 974441256828 | 20 |
| 367900327020 | 10 |
| 443625406569 | 11 |
| 809843809256 | 11 |
| 946101899700 | 10 |
| 142463813137 | 12 |
| 714753085615 | 11 |
| 967883592457 | 14 |
| 759945099596 | 17 |
| 557323491461 | 11 |
| 528575176620 | 11 |
| 276489440947 | 10 |
| 713719066100 | 11 |
| 139104610374 | 10 |
| 794262362549 | 10 |
| 261055245652 | 10 |
| 525018574449 | 10 |
| 125300443790 | 10 |
| 178664983800 | 10 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 19430067865 | 13 |
| 490158684780 | 11 |
| 543302423109 | 10 |
| 614574161645 | 10 |
| 71757983916 | 10 |
| 920974127912 | 11 |
| 424801676267 | 10 |
| 134042325958 | 10 |
| 215213036731 | 10 |
| 89930059896 | 10 |
| 81776397807 | 12 |
| 131916981718 | 10 |
| 744852294561 | 10 |
| 654878960762 | 10 |
| 221279445674 | 10 |
| 978365376582 | 10 |
| 575576379698 | 10 |
| 738085829531 | 11 |
| 892085877197 | 10 |
| 715243690049 | 18 |
| 900081785350 | 11 |
| 984463818365 | 10 |
| 997985794674 | 10 |
| 808621036731 | 13 |
| 310922739707 | 10 |
| 594728232173 | 10 |
| 804894472382 | 10 |
| 919770493601 | 10 |
| 297056880453 | 10 |
| 123372677772 | 10 |
| 700157112768 | 10 |
| 966902023166 | 10 |
| 98381018312 | 10 |
| 874187432171 | 10 |
| 981641835059 | 10 |
| 562199184933 | 10 |
| 502010409489 | 13 |
| 572902128368 | 9 |
| 106224039619 | 18 |
| 304470294297 | 10 |
| 318051154408 | 10 |
| 789267697274 | 9 |
| 539559843736 | 9 |
| 391458730396 | 14 |
| 499313474400 | 10 |
| 195668215489 | 9 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---:|
| 87365805213 | 10 |
| 985317113803 | 10 |
| 833636791368 | 18 |
| 440332282540 | 9 |
| 165316753167 | 9 |
| 72548915201 | 9 |
| 772411798953 | 9 |
| 803753483018 | 21 |
| 283666021789 | 9 |
| 458444074010 | 9 |
| 595118723622 | 9 |
| 477629366088 | 15 |
| 280497634915 | 9 |
| 985759780736 | 9 |
| 909970203839 | 9 |
| 711097653821 | 14 |
| 633387032726 | 9 |
| 140228394019 | 9 |
| 746644111698 | 12 |
| 907469574319 | 9 |
| 43957088164 | 13 |
| 378703273544 | 9 |
| 946831614686 | 9 |
| 221145433943 | 9 |
| 69165069177 | 9 |
| 869857346579 | 9 |
| 742613911044 | 19 |
| 517315831742 | 15 |
| 449135823385 | 9 |
| 708007255434 | 9 |
| 897869369434 | 9 |
| 978323846115 | 9 |
| 934314282115 | 9 |
| 8525949907 | 8 |
| 415930530716 | 9 |
| 693947071999 | 10 |
| 866297250552 | 12 |
| 641896632799 | 8 |
| 120596486666 | 9 |
| 999101653695 | 12 |
| 12681601575 | 9 |
| 343612154175 | 8 |
| 675401068608 | 8 |
| 586813668063 | 12 |
| 662549861084 | 8 |
| 310295990813 | 8 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 991730286736 | 8 |
| 875528349018 | 19 |
| 527775648296 | 8 |
| 953453133793 | 10 |
| 423746552516 | 8 |
| 757847218662 | 8 |
| 426876407316 | 8 |
| 455210460097 | 8 |
| 615462652695 | 8 |
| 134425598725 | 8 |
| 174070209346 | 10 |
| 154889205543 | 11 |
| 832594216724 | 8 |
| 721679902972 | 8 |
| 229672521926 | 8 |
| 288577042655 | 8 |
| 71800442912 | 8 |
| 841661394966 | 8 |
| 928890318577 | 8 |
| 21195132296 | 8 |
| 81646948160 | 8 |
| 421803857397 | 8 |
| 22788807295 | 10 |
| 187127200509 | 8 |
| 513501759858 | 15 |
| 448214876209 | 11 |
| 48005844489 | 12 |
| 361061415338 | 8 |
| 600205436629 | 7 |
| 230782191377 | 8 |
| 344133221239 | 7 |
| 422860999789 | 8 |
| 76747727151 | 7 |
| 960267175902 | 8 |
| 345982009707 | 7 |
| 831410246358 | 12 |
| 675099017413 | 7 |
| 670424496602 | 16 |
| 137341569708 | 17 |
| 435462853143 | 7 |
| 48235454620 | 7 |
| 882462339887 | 7 |
| 576347308037 | 7 |
| 112424907327 | 7 |
| 175580954727 | 7 |
| 14920567170 | 7 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 67798629435 | 10 |
| 318844502009 | 10 |
| 799298566207 | 7 |
| 455053209540 | 7 |
| 363151222171 | 7 |
| 61888441007 | 7 |
| 186726178596 | 7 |
| 956723226215 | 7 |
| 557180188856 | 12 |
| 129373361417 | 11 |
| 617115520229 | 7 |
| 97387837758 | 18 |
| 30590441558 | 7 |
| 128097279057 | 13 |
| 75307499653 | 7 |
| 387074025529 | 20 |
| 346182385621 | 6 |
| 951146089450 | 16 |
| 889033673746 | 6 |
| 334857359685 | 6 |
| 775253247831 | 18 |
| 808513460592 | 9 |
| 412267510972 | 13 |
| 968131845803 | 12 |
| 684382791950 | 6 |
| 770612008298 | 9 |
| 233062258099 | 11 |
| 492348752214 | 8 |
| 955177784411 | 9 |
| 410556307254 | 6 |
| 292309776551 | 19 |
| 579769525947 | 5 |
| 888528034971 | 13 |
| 990683334410 | 17 |
| 706656241188 | 11 |
| 647162940655 | 12 |
| 552975600378 | 15 |
| 486079721007 | 5 |
| 885417782183 | 10 |
| 392162556943 | 11 |
| 551375078295 | 19 |
| 879000833202 | 16 |
| 616713747670 | 11 |
| 264109393705 | 21 |
| 178577082781 | 6 |
| 821605157025 | 20 |

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 316053218356 | 21 |
| 795649613625 | 16 |
| 492355970430 | 15 |
| 168319663577 | 4 |
| 394129568429 | 16 |
| 790224963702 | 12 |
| 890846315255 | 5 |
| 970808371888 | 12 |
| 944855511629 | 7 |
| 208216879149 | 11 |
| 627660042433 | 12 |
| 501818633407 | 18 |
| 829322230923 | 10 |
| 3967737781 | 14 |
| 344030832101 | 10 |
| 816070326984 | 13 |
| 779651731151 | 12 |
| 506992204817 | 11 |
| 600266651530 | 11 |
| 712431082834 | 19 |
| 671934678533 | 18 |
| 155043469815 | 21 |
| 334589622140 | 17 |
| 398809141200 | 17 |
| 829153377949 | 21 |
| 895752813153 | 13 |
| 452713883693 | 13 |
| 269053972452 | 19 |
| 732715781188 | 19 |
| 123538523505 | 11 |
| 787106600957 | 15 |
| 422308414906 | 13 |
| 664853262094 | 16 |
| 963798917814 | 13 |
| 228481276068 | 15 |
| 256235231765 | 17 |
| 450974160085 | 12 |
| 673585404956 | 10 |
| 516982183567 | 8 |
| 60888695094 | 12 |
| 507519042356 | 20 |
| 757091545853 | 4 |
| 549230023543 | 10 |
| 966508236233 | 16 |
| 752894202133 | 18 |
| 910714027431 | 13 |

Interrogatory 10

| Unique Identifier | Age as of September 30, 2019 |
|---|---|
| 805774955455 | 20 |
| 752527645674 | 8 |
| 366655617658 | 9 |
| 255326807153 | 11 |
| 108788977894 | 19 |
| 910402691416 | 7 |
| 218934135614 | 14 |

**EXHIBIT C**

**List of Additional Documents Reviewed**

| Beg. Bates | End Bates | Name of Agency | Doc. Type/Name | Date |
|---|---|---|---|---|
| MJ-DEF-0000007 | MJ-DEF-0000012 | DBH (DMH) | CBI Practice Guidelines | 12/21/10 |
| MJ-DEF-0000022 | MJ-DEF-0000028 | DBH (DMH) | Comparison: MST, IHCBS, and FFT Models Adopted by DMH | 1/7/11 |
| MJ-DEF-0000036 | MJ-DEF-0000040 | DBH (DMH) | Referral for Community Based Intervention (CBI) Face sheet | 10/1/10 |
| MJ-DEF-0000075 | MJ-DEF-0000078 | DBH (DMH) | DMH Policy No. 340.9 Subject: Community Based Intervention (CBI) Services for Children and Youth | undated |
| MJ-DEF-0000444 | MJ-DEF-0000469 | DBH (DMH) | DMH Policy 340.9 Subject: Community Based Intervention (CBI) Services for Children and Youth | 1/10/11 |
| MJ-DEF-0000479 | MJ-DEF-0000485 | DBH (DMH) | Comparison: MST, IHCBS, and FFT Models Adopted by DMH | 1/7/11 |
| MJ-DEF-0000564 | MJ-DEF-0000570 | DBH | DBH Evidence-Based Practices Fact Sheet | 6/19 |
| MJ-DEF-0000571 | MJ-DEF-0000635 | DBH/Evidence-Based Associates | Families First: Guidelines and | 12/12/17 |

**EXHIBIT C**

| | | | | |
|---|---|---|---|---|
| | | | Practices Manual | |
| N/A | N/A | DBH | Mental Health and Substance Use Report on Expenditures and Services (MHEASURES) January 2020 (Fiscal Year 2019) | 1/20 |
| N/A | N/A | DBH | MHEASURES Annual Report FY20 (Oct. 2019-Sept.30, 2020) | 1/21 |
| N/A | N/A | DC | DC CDCR 22-A3425 Community Based Intervention | 9/4/20 |